United States Bankruptcy Court
Eastern District of North Carolina

In re:                                                                    Case No. 13-07673-SWH
American Ambulette & Ambulance Service,                                   Chapter 7
        Debtor

### CERTIFICATE OF NOTICE

District/off: 0417-8         User: payne_li         Page 1 of 275          Date Rcvd: Dec 12, 2013
                            Form ID: b9b             Total Noticed: 20494

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 14, 2013.
```
db          +American Ambulette & Ambulance Service, Inc.,   379 North Front Street,
             Wilmington, NC 28401-3908
ofc         +Samarth Chandra,   601 Lexington Ave., 55th Floor,   New York, NY 10022-4611
4719603     +1st Advanced EMS,   Attn: Remittance Processing,   555 Officenter Place,   Gahanna, OH 43230-5333
4719604     +3 HAB LTD,   PO Box 429540,   Cincinnati, OH 45242-9540
4719605     +73 North Park LLC,   289 East Water Street,   Chillicothe, OH 45601-2656
4719607     +911 Fleet & Fire Equipment,   11 Lendale Drive,   Florence, KY 41042-9126
4719608     +A & M Green Properties LLC,   1525 Corporate Woods Parkway,   Suite 100,
             Uniontown, OH 44685-7883
4719610     +A Halsell,   2393 Ray St,   Columbus, OH 43204-3227
4719611     +A P Story Jr,   324 Fairway Ave,   Chillicothe, OH 45601-1217
4719612     +A Storage Place (formerly known as Mr. S,   901 Shipyard Blvd,   Wilmington, NC 28412-6437
4719609     +A and M Green Properties LLC,   1525 Corporate Woods Parkway,   PO Box 3515,
             Akron, OH 44309-3515
4719613     +A! Safe & Lock,   2803 Carolina Beach,   Wilmington, NC 28412-1811
4719614     +A&A Truck Stop,   080 Dixon Run Road,   PO Box 966,   Jackson, OH 45640-0966
4719615     +A&M Green Properties LLC,   PO BOX 3515,   Akron, OH 44309-3515
4719617      A&N ELECTRIC COOPREATIVE,   PO BOX 290,   Tasley, VA 23441-0290
4719616      A&N Electric Cooperative,   PO BOX 290,   Tasley, VA 23441-0290
4719618     +A-1 Auto Repair,   11 Douglas Ct,   Sterling, VA 20166-9461
4719619     +A-1 GLASS & DOOR,   81 KLICHER RD,   Gallipolis, OH 45631-8894
4719620     +A. E.David Company,   PO Box 132,   Dayton, OH 45404-0132
4719621     +AAA Allied Group Inc,   1327 Hansford St,   Charleston, WV 25301-1447
4719675     +ACMA,   11701 West 36th Street,   Little Rock, AR 72211-4615
4719676     +ACME Spring,   527 E Second Street,   Dayton, OH 45402-1761
4719677     +ACO Development,   PO BOX 3580,   Norfolk, VA 23514-3580
4719754     +ADP, INC,   PO Box 842875,   BOSTON, MA 02284-2875
4719758    +++ADRIAN MONROE,   33 CLOVERLEAF ST,   WINFIELD WV 25213-7903
             (address filed with court: Adrian Monroe,   3 Country View Est.,   Winfield, WV 25213)
4719768     +ADVANCED MEDICAL IMAGING,   PO BOX 1150,   Farmingdale, NY 11735-0854
4719772    ++ADVANTAGE AUTO STORES,   PO BOX 30170,   ROCHESTER NY 14603-3170
             (address filed with court: Advantage Auto Stores,   PO Box 142328,   Rochester, NY 14614-0328)
4719780      AFLAC,   1932 Wynnton Road,   Columbus, GA 31993-0797
4719779      AFLAC,   Attn: Remittance Processing Svc,   1932 Wynnton Road,   Columbus, GA 31999-0797
4719787     +AH-EEF Group Investors, LLC,   126 Ottawa Ave NW,   Grand Rapids, MI 49503-2829
4720600      APO Pumps and Compressors, Inc,   PO Box 634968,   Cincinnati, OH 45263-4968
4720786      AT&T 0081,   PO Box 5017,   Carol Stream, IL 60197-5017
4720787      AT&T 0139,   PO Box 5080,   Carol Stream, IL 60197-5080
4720788      AT&T 0506,   PO Box 5080,   Carol Stream, IL 60197-5080
4720789      AT&T 0570,   PO Box 5080,   Carol Stream, IL 60197-5080
4720790      AT&T 0588,   PO Box 5080,   Carol Stream, IL 60197-5080
4720792      AT&T 1380,   PO Box 5080,   Carol Stream, IL 60197-5080
4720793      AT&T 1384,   PO Box 5080,   Carol Stream, IL 60197-5080
4720794      AT&T 1479,   PO Box 5017,   Carol Stream, IL 60197-5017
4720795      AT&T 1495,   PO Box 5017,   Carol Stream, IL 60197-5017
4720796      AT&T 1634,   PO Box 5017,   Carol Stream, IL 60197-5017
4720797      AT&T 1642,   PO Box 5017,   Carol Stream, IL 60197-5017
4720798      AT&T 1738,   PO Box 5080,   Carol Stream, IL 60197-5080
4720799      AT&T 1744,   PO Box 5080,   Carol Stream, IL 60197-5080
4720800      AT&T 1762,   PO Box 5017,   Carol Stream, IL 60197-5017
4720801      AT&T 1883,   PO Box 5080,   Carol Stream, IL 60197-5080
4720802      AT&T 2101,   PO Box 5080,   Carol Stream, IL 60197-5080
4720803      AT&T 2461,   PO Box 5080,   Carol Stream, IL 60197-5080
4720804      AT&T 2467,   PO Box 5080,   Carol Stream, IL 60197-5080
4720805      AT&T 2651,   PO Box 5080,   Carol Stream, IL 60197-5080
4720806      AT&T 2659,   PO Box 5017,   Carol Stream, IL 60197-5017
4720807      AT&T 2680,   PO Box 5080,   Carol Stream, IL 60197-5080
4720808      AT&T 2891,   PO Box 5080,   Carol Stream, IL 60197-5080
4720809      AT&T 4336,   PO Box 5080,   Carol Stream, IL 60197-5080
4720810      AT&T 4652,   PO Box 5017,   Carol Stream, IL 60197-5017
4720811      AT&T 4658,   PO Box 5080,   Carol Stream, IL 60197-5080
4720812      AT&T 4728,   PO Box 5080,   Carol Stream, IL 60197-5080
4720813      AT&T 5217,   PO Box 5017,   Carol Stream, IL 60197-5017
4720814      AT&T 5241,   PO Box 5017,   Carol Stream, IL 60197-5017
4720815      AT&T 5382,   PO Box 5080,   Carol Stream, IL 60197-5080
4720816      AT&T 5393,   PO Box 105068,   Atlanta, GA 30348-5068
4720817      AT&T 5411,   PO Box 5080,   Carol Stream, IL 60197-5080
4720818      AT&T 5470,   PO Box 5080,   Carol Stream, IL 60197-5080
4720819      AT&T 5552,   PO Box 5080,   Carol Stream, IL 60197-5080
4720820      AT&T 6307,   PO Box 5080,   Carol Stream, IL 60197-5080
4720821      AT&T 6312,   PO Box 5080,   Carol Stream, IL 60197-5080
4720822      AT&T 6629,   PO Box 5017,   Carol Stream, IL 60197-5017
4720823      AT&T 6792,   PO Box 5017,   Carol Stream, IL 60197-5017
4720824      AT&T 7146,   PO Box 5080,   Carol Stream, IL 60197-5080
```

```
4720825     AT&T 7353,   PO Box 5080,   Carol Stream, IL 60197-5080
4720826     AT&T 8137,   PO Box 5080,   Carol Stream, IL 60197-5080
4720827     AT&T 8249,   PO Box 5080,   Carol Stream, IL 60197-5080
4720828     AT&T 8846,   PO Box 5017,   Carol Stream, IL 60197-5017
4720829     AT&T 9312,   PO Box 5017,   Carol Stream, IL 60197-5017
4720830     AT&T 9700,   PO Box 5080,   Carol Stream, IL 60197-5080
4720831     AT&T 9721,   PO Box 5017,   Carol Stream, IL 60197-5017
4720832     AT&T 9787,   PO Box 5017,   Carol Stream, IL 60197-5017
4720833     AT&T 9979,   PO Box 5080,   Carol Stream, IL 60197-5080
4720834     AT&T 9999,   PO Box 5080,   Carol Stream, IL 60197-5080
4720835    +AT&T Business Service,   PO Box 105068,   Atlanta, GA 30348-5068
4720836     AT&T Long Distance 3201,   Po Box 5017,   Carol Stream, IL 60197-5017
4720837     AT&T Long Distance 5816,   PO Box 5017,   Carol Stream, IL 60197-5017
4720791     AT&t 0831,   PO Box 5019,   Carol Stream, IL 60197-5019
4720841     ATMC,   PO Box 580079,   Charlotte, NC 28258-0079
4720842     ATT 1717,   PO Box 5019,   Carol Stream, IL 60197-5019
4720900    +AUTOTECH SERVICE CENTER,   2079 E State Street,   Athens, OH 45701-2125
4719622    #+Aaliyah Muhammad,   675 Winneste Ct,   Cincinnati, OH 45232-1202
4719623    +Aaron Abney,   6045 N Main St,   Dayton, OH 45415-3105
4719624    +Aaron Adkins,   132 Valley View Drive,   Waverly, OH 45690-9128
4719625    +Aaron Batista,   1303 Franklin Avenue,   Portsmouth, OH 45662-3600
4719626    +Aaron Blasky,   2476 Country Pl,   New Richmond, OH 45157-9511
4719627    +Aaron Bower,   10998 Frasure Helber Road,   Logan, OH 43138-9583
4719628    +Aaron Crandall,   510 E Union,   Walbridge, OH 43465-1423
4719629    +Aaron D Bucham,   1097 Mile Fork Road,   Charleston, WV 25312-7735
4719630    +Aaron Dunlap,   2204 Grant Avenue,   St. Albans, WV 25177-2057
4719631    +Aaron Harvey,   8655 SR 144,   Stewart, OH 45778-9501
4719633    +Aaron Johnson,   2852 Federal Ave,   Alliance, OH 44601-4582
4719634     Aaron Kalo,   C/O Sharon Moran,   Elyria, OH 44035
4719635    #+Aaron Kamer,   114 Boggs Road,   Oak Hill, OH 45656-9795
4719636    #+Aaron Kauth,   457 West Columbia St,   Alliance, OH 44601-2331
4719637    +Aaron Kennedy,   332 E 4th Street,   Chillicothe, OH 45601-3475
4719638    +Aaron L Marcus,   P.O. Box 75401,   Charleston, WV 25375-0401
4719639    +Aaron Lake,   455 Chestnut St,   Chillicothe, OH 45601-2307
4719640    +Aaron Maxwell,   1754 Catalina,   Cincinnati, OH 45237-6102
4719642    +Aaron Mcclure,   3066 Kroger Ave,   Cincinnati, OH 45226
4719643    +Aaron Meeker,   2526 Blackwater Road,   Chillicothe, OH 45601-9043
4719644     Aaron Ostrowski,   Jeandale Road 301,   Lucasville, OH 45648
4719645    #+Aaron Saunders,   278 Virginia Lane,   Waverly, OH 45690-9632
4719646    +Aaron Sawyer,   2603 Kennedy Ave,   Dayton, OH 45420-3016
4719647    +Aaron Smith,   4472 Higby Rd,   Chillicothe, OH 45601-9088
4719648    +Aaron Weber,   61 Glade Run Road,   Minford, OH 45653-8842
4719649    +Aaron Westfall,   24 Summerside Road,   Charleston, WV 25312-6034
4719650    +Aaron Williams,   4834 Northgate Ct.,   Dayton, OH 45416-1127
4719651    +Aaron Woody,   2500 Kemper Ln,   Cincinnati, OH 45206-2913
4719652    +Aaron Wright,   305 Glenmere Way,   Toledo, OH 43615-5207
4719653     Aarp Health Care Options,   P O Box 740819,   Atlanta, GA 30374-0819
4719654     Abba Alton,   C/O Diane Purdy,   Waterville, OH 43566
4719655    +Abbey Bemis,   135 N Ridge St,   Monroeville, OH 44847-9428
4719656    +Abbey Searls,   3923 Stanton Ave,   Portsmouth, OH 45662-4968
4719657    +Abbyshire Place- Flat,   311 Buckridge Rd,   Bidwell, OH 45614-9016
4719658    +Abdul Rashid,   2494 Bethesda Ave,   Columbus, OH 43219-1409
4719659    +Abdulahi Yusuf,   484 Rene Ct,   Westerville, OH 43081-4936
4719660    +Abdulkadir Ali,   2974 Cassady Ct S Apt 3,   Columbus, OH 43219-3448
4719661     Abdullah Skaf,   Hodna Labib,   Columbus, OH 43235
4719662    +Abe's Auto Parts,   2275 Smead,   Toledo, OH 43606-4652
4719664    +Abigail Morgan,   16940 Ky 59,   Vanceburg, KY 41179-6118
4719665    +Abigail Parsons,   140 Lionel Dr,   South Charleston, WV 25309-8505
4719666     Abigayle Farrar,   C/O Cynthia Swegan,   Leavittsburg, OH 44430
4719667    +Abruee Dekain,   450 Saltwell Brunker Rd,   Carlisle, KY 40311-9218
4719668    +Abuelos's,   3415 Briarfield Blvd,   Maumee, OH 43537-9503
4719669    +Ac Campbell,   2118 N Union Rd,   Trotwood, OH 45426-3420
4719670    +Acadian Ambulance Service Inc,   PO Box 92970,   130 E. Kaliste Saloom Road,
             Lafayette, LA 70508-8308
4719671     Accent,   PO Box 952366,   St Louis, MO 63195-2366
4719672    +Acclaim Hospice Columbus,   2800 Corporate Exchange,   Columbus, OH 43231-7650
4719673    +Accountemps,   12400 Collections Center Drive,   Chicago, IL 60693-0124
4719674    +Accu-Medical Waste Service,   PO Box 797,   Marietta, OH 45750-0797
4719678     Action Ambulance,   421 South St,   Warren, OH 44483
4719679     Ada Blankenship,   809 Tatman Coe Rd,   Mcdermott, OH 45652
4719680     Ada Brickey,   C/O Nelson Brickey,   West Portsmouth, OH 45663
4719681    #+Ada Cartwright,   109 N Plains Rd,   The Plains, OH 45780-2000
4719682    +Ada Clifton,   4959 Cortez Psge,   Hilliard, OH 43026-7128
4719683    +Ada Hall,   825 Summit St,   Spencer, WV 25276-1035
4719684    +Ada Horton,   142 Jenkins Memorial Rd,   Wellston, OH 45692-9561
4719685     Ada Howell,   509 Market St,   Clarington, OH 43915
4719686    +Ada Jones,   PO Box 33,   Mcdermott, OH 45652-0033
4719687    +Ada Manning,   5024 Aldine Dr,   Cincinnati, OH 45242-6210
4719688    +Ada Mccaskey,   PO Box 66,   Jacksonville, OH 45740-0066
4719689    +Ada Miller,   400 Carolyn Ct,   Minerva, OH 44657-8703
```

```
4719690      +Ada Phelps,   1805 Courtland Ave,    Cincinnati, OH 45212-2903
4719691      +Ada Shockey,   3305 Evergreen Ridge Dr,    Charleston, OH 45215-5721
4719692       Ada Sutter,   396 Champion Ave West,    Warren, OH 44483
4719693      +Ada Taylor,   1211 W Lima St,    Kenton, OH 43326-8846
4719694      +Ada Telepak,   2178 Bruce Rd,    Delaware, OH 43015-8658
4719695       Adam Arnold,   217 Lincoln Ave Apt 2,    Tuscararwas, OH 44682
4719696      +Adam Bailey,   1016 W 50th St,    Ashtabula, OH 44004-6720
4719697      +Adam Baker,   190 Arends Ridge Road,    Marietta, OH 45750-5324
4719698      +Adam Barnard,   1006 South Bryne Road,    Apartment #26,    Toledo, OH 43609-1028
4719699      +Adam Begley,   2756 Chateau Ct,    Union, KY 41091-8719
4719700      +Adam Bradbury,   1509 South 4th St,    Ironton, OH 45638-2115
4719701       Adam Clark,   C/O Lisa Clark,    Vanceburg, KY 41179
4719703       Adam Dornbach,   C/O Paul Kormanik,    Columbus, OH 43215
4719704      +Adam Egnew,   3283 Renfro Ave,    Cincinnati, OH 45211-6624
4719705      +Adam Fekkos,   5970 Kenwood Rd,    Cincinnati, OH 45243-2930
4719706      +Adam Foster,   770 S Beech Drive,    Greenfield, IN 46140-8514
4719707      +Adam Gillie,   1629 Eden Park Dr,    Apt 10,    Hamilton, OH 45013-5521
4719708       Adam Guy,   3868 Mcwhorter Road,    London, KY 40741-7713
4719709      +Adam Gwynn,   1888 Cedar Road,    Chesapeake, VA 23323-6633
4719710      +Adam Heatherton,   1600 Spring Gate Dr,    Apt 2408,    McLean, VA 22102-3457
4719711      +Adam K. Driver,   1263 Allen Creek Rd.,    Charleston, WV 25320-7482
4719712      +Adam King,   407 Weimer Avenue,    St. Albans, WV 25177-3650
4719713       Adam Kitchen,   211 Cherry St,    McComb, OH 45858
4719714      +Adam Kohn,   1893 Harris Station Rd,    Bainbridge, OH 45612-9736
4719715      +Adam Leach,   980 McGriffin Rd,    Jackson, OH 45640-9193
4719716       Adam Losekamp,   3680 B Scott Ave,    Shandon, OH 45063
4719717      +Adam Lovell,   338 E Catawba Ave,    Akron, OH 44301-2622
4719718      +Adam Lykins,   12787 S 177th Ave,    Goodyear, AZ 85338-5795
4719720      +Adam Miller,   836 Lower Chester Road,    Charleston, WV 25302-2806
4719723      +Adam Pelak,   4992 Corliss Road,    Lyndhurst, OH 44124-1133
4719724      +Adam Porter,   186 Country Lane,    Andrews, SC 29510-6592
4719725      +Adam Rossignol,   1486 Londondale Pkwy,    Newark, OH 43055-5629
4719726      +Adam Ruggiero,   3820 Olive Ave,    Shadyside, OH 43947-1137
4719727      +Adam Sparks,   30716 Stewart Hollow,    Middleport, OH 45760-9765
4719728      +Adam Tubbs,   Po Box 224,    Carlisle, KY 40311-0224
4719729      +Adam Wasch,   1001 Bear Island Rd,    APT 1336,    Summerville, SC 29483-7092
4719730      +Adam White,   2703 Old Pink Hill Rd,    Deep Run, NC 28525-9455
4719732      +Adams Lane Nursing- Mcd Ffs,   1856 Adams Lane,    Zanesville, OH 43701-2612
4719733      +Addama Rousculp,   3545 Bremen St,    Columbus, OH 43224-3436
4719734      +Addie Arnold,   465 W Grand Ave,    Dayton, OH 45405-4751
4719735       Addie Duncan,   215 Seth Ave,    Jackson, OH 45640-9405
4719736      +Addie Fields,   109 Howard St,    Marietta, OH 45750-9770
4719737      +Addie Isaac,   1259 Quebec Rd,    Cincinnati, OH 45205-1212
4719738      +Addie Johnson,   115 Shumaker Ln,    Columbus, OH 43213-2030
4719739      +Addie Purcell,   3437 Us Route 52,    Georgetown, OH 45121-8782
4719740      +Addison Frei,   2303 N Snyder Rd,    Trotwood, OH 45426-4427
4719741      +Addison Kleoudis,   3418 Woodlawn,    Grove City, OH 43123-3413
4719742      +Addyson Silva,   11013 Airport Hwy,    Swanton, OH 43558-9321
4719743      +Adel Stouder,   1426 Woodbury Glen Drive,    Amelia, OH 45102-8402
4719744      +Adela Tamiok,   7758 Williwaw St,    Worthington, OH 43085-1560
4719745       Adelaide Maybee,   C/O Ann B Roberts,    Ocala, FL 34476
4719746      +Adelheid Wooley,   120 Thurman Ave,    Columbus, OH 43206-2657
4719747      +Adeline Morris,   459 Glenview Drive,    Lebanon, OH 45036-1621
4719748      +Adell Caldwell,   2204 Jackson Pike,    Bidwell, OH 45614-9358
4719749      +Adena Hospice,   111 W Water St,    Chillicothe, OH 45601-2423
4719750       Adlai Saul,   2017 Robert Lane,    Masury, OH 44438
4719751      #+Adolph Richard II,   1209 Spring Valley Rd,    Wilmington, NC 28405-1218
4719752      +Adolphus Braden,   2046 Hegemon Crest Dr,    Columbus, OH 43219-1383
4719753      +Adolphus White,   4100 E 187th St,    Cleveland, OH 44122-6900
4719755      #+Adrian Bogard,   P O Box 413,    Lowell, OH 45744-0413
4719756      +Adrian Hamilton,   120 Melinda Ln,    Florence, KY 41042-3156
4719757      +Adrian Manning,   20221 Shady Pond Lane,    Zuni, VA 23898-2522
4719759      +Adrianna Smith,   317 Shore Drive,    Suffolk, VA 23434-4233
4719760      +Adrianna Smith,   PO Box 4595,    Parkersburg, WV 26104-4595
4719761      +Adriella Butcher,   238 W 500 N,    Greenfield, IN 46140-9479
4719762      +Adrienne Griffith,   904 Hancock Ave,    Akron, OH 44314-1066
4719763       Adron Rice,   C/O Julia Rice,    Hebron, KY 41048
4719765       Advance Auto Parts,   AAP Financial Services,    P.O. Box 742063,    Atlanta, GA 30374-2063
4719764       Advance Auto Parts,   PO Box 742063,    Atlanta, GA 30374-2063
4719767       Advanced Auto Parts,   PO Box 742063,    Atlanta, GA 30374-2063
4719769      +Advanced Services,   221 Renick Avenue,    Chillicothe, OH 45601-2852
4719770      +Advanced Water Solutions,   7 Techview Drive,    Cincinnati, OH 45215-1980
4719771      +Advantage Auto Stores,   4016 N. Detroit Ave,    Toledo, OH 43612-1972
4719773      +Advantage Funding Comm Capital,   1111 Marcus Ave,    Sutie M27,    Lake Success, NY 11042-1221
4719774      +Advantage Funding Commercial Capital Cor,   1111 Marcus Avenue, Suite M27,
               Lake Success, NY 11042-1034
4719775      +Advantage Funding Management,   14402 Collections Center Drive,    Chicago, IL 60693-0144
4719776      +Advertise Biggz Enterprises, LLC,   PO Box 73023,    N. Chesterfield, VA 23235-8025
4719777      +Aetna,   P O Box 981106,    El Paso, TX 79998-1106
4719778      +Aetna Medicare Hmo,   PO Box 981106,    El Paso, TX 79998-1106
```

```
4719781       Aflac,   1932 Wynnton Road,   Columbus, GA 31999-2253
4719782      +Agnes Blaurock,   5724 Pine Tree W,   Columbus, OH 43229-3783
4719783      +Agnes Hubacher,   220 Grove St,   Marietta, OH 45750-2416
4719784      +Agnes Pulley,   817 Hampshire Rd,   Dayton, OH 45419-3752
4719786      +Agnes Taylor,   141 Spruce Ln,   West Union, OH 45693-8807
4719788      +Ahijah Israel,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4719789      +Ahmad Hakim,   9014 Cedar Ave,   Cleveland, OH 44106-2932
4719790       Aidan Mckinnon,   921 W. Wayne St,   Westerville, OH 43081
4719791      +Aiesha Boyd-Hand,   32 Bish Ave,   Dayton, OH 45417-2123
4719792      +Aileen Bunch,   4001 Rosslyn Dr,   Cincinnati, OH 45209-1111
4719793      +Aileen Burton,   3725 Careys Run Road,   West Portsmouth, OH 45663-9071
4719794      +Aileen Campbell,   174 Everman St,   Grayson, KY 41143-1537
4719795      +Aileen Lanham,   2441 3rd Ave,   Nitro, WV 25143-1720
4719796     ##+Aileen Rawlins,   745 St Margarets Rd,   Chillicothe, OH 45601-1307
4719797      +Aileen Wimer,   1252 Pennsylvania Avenue,   Columbus, OH 43201-3125
4719798     ##+Ailene Harris,   229 Mayer Dr,   Charleston, WV 25302-4446
4719799      +Ailene Kilgore,   419 N 4th St,   Greenfield, OH 45123-1101
4719800      +Aimee McKinney,   Po Box 381,   Grifton, NC 28530-0381
4719801       Airgas Great Lakes,   PO Box 802576,   Chaicago, IL 60680-2576
4719802       Airgas National Welders,   PO Box 532609,   Atlanta, GA 30353-2609
4719803      +Airgas USA, LLC,   PO Box 532609,   Atlanta, GA 30353-2609
4719804      +Airtron Heating & Air Conditioning,   9422 Meridian Way,   West Chester, OH 45069-6527
4719805      +Al Mccormick,   28870 Township Rd 245,   Summerfield, OH 43788-9617
4719806      +Al's Towing & Storage, Inc.,   11 Douglas Court,   Sterling, Virginia 20166-9461
4719807      +Alaine Adams,   424 Milliken St,   Hamilton, OH 45013-3443
4719808      +Alan Burgess,   4331 Mallard Ave,   Stow, OH 44224-2374
4719809      +Alan Cotterman,   2583 Kerchies Rd,   Longs, SC 29568-7624
4719811      +Alan Ervin,   526 5th St,   Portsmouth, OH 45662-3841
4719812      +Alan Fink,   368 Pattie,   Berea, OH 44017-2431
4719813      +Alan Gossman,   9254 Williamsport Pi,   Chillicothe, OH 45601-9742
4719814      +Alan Johnson,   157 Hiram West Rd,   Wellston, OH 45692-9002
4719815      +Alan Miller,   328 W. Vine,   Edgerton, OH 43517-9600
4719816      +Alan Nelson,   10810 Mardis Rd,   Kensington, OH 44427-9727
4719817      +Alan Oglesby,   1443 McArthur,   Dayton, OH 45417-4210
4719818       Alan Pendleton,   707 1/2 W Mulberry St,   Springfield, OH 45506
4719819      +Alan Peterson,   355 Windsor Ln,   Gibsonburg, OH 43431-1446
4719820      +Alan Reis,   P.O. Box 251,   Bluffton, OH 45817-0251
4719821      +Alan Richards,   4020 6th ave,   parkersburg, WV 26101-6632
4719822      +Alan Rush,   908 Symmes Rd,   Fairfield, OH 45014-1842
4719824       Alan Thomas,   200 Craig St,   Baltic, OH 43804
4719825      +Alan Varner,   4022 Woodridge Dr,   Englewood, OH 45322-2555
4719826      +Alan Ward,   3894 Us Hwy 35 Se,   Washington Court House, OH 43160-9212
4719827      +Alana Oesch,   212 Case Road,   Beloit, OH 44609-9413
4719828      +Alarm Engineering,   2204 West Zion Road,   Salisbury, MD 21801-2229
4719829      +Alayna Gnizak,   14820 Twp Rd 211,   Lakeville, OH 44638-9737
4719830       Alba Jennings,   1610 28th St,   Portsmouth, OH 45662-2641
4719831      +Albert Banks,   5001 South Ave,   Toledo, OH 43615-6441
4719832      +Albert Barnes III,   10009 Moyley Ford Lane,   Bristow, VA 20136-3004
4719833      +Albert Boggs,   7546 B Ohio River Rd,   Wheelersburg, OH 45694-1692
4719834      +Albert Brewer,   1357 Greenbush West Road,   Williamsburg, OH 45176-9615
4719835      +Albert Fowler,   7220 Pippin Rd,   North College Hill, OH 45239-4607
4719836      +Albert Gillispie,   PO Box 26,   Garrison, KY 41141-0026
4719837      +Albert Harter,   4991 Johnston Rd,   New Albany, OH 43054-8533
4719838      +Albert Ilgenfritz,   4657 Northridge Dr,   Batavia, OH 45103-1387
4719839      +Albert King,   178 Water St,   Lowell, OH 45744-7543
4719842      +Albert Naas,   1480 South Wild Turkey Dr,   Newark, OH 43055-8043
4719843      +Albert Nelson,   3114 N Hill Road,   Portsmouth, OH 45662-2423
4719844      +Albert Rutledge,   515 West Grand Ave,   Dayton, OH 45405-4448
4719845      +Albert Sarver,   412 1/2 Lord St,   Marietta, OH 45750-2851
4719846      +Albert Schafer,   6007 Vair Rd,   Ravenna, OH 44266-9139
4719847      +Albert Schwendenman,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4719848      +Albert Vaught,   9704 St Rt 685,   Glouster, OH 45732-9277
4719849      +Albert Williams,   238 Good Manor Rd,   Lucasville, OH 45648-9503
4719850      +Albert Witschy,   1212 Woodcrest,   Ravenswood, WV 26164-1041
4719851      +Alberta Constable,   12050 Montgomery Rd,   Cincinnati, OH 45249-2003
4719852      +Alberta Davis,   6795 Drinegrove Rd,   Amanda, OH 43102-9545
4719853      +Alberta Gest,   12050 Montgomery Rd,   Cincinnati, OH 45249-2003
4719854      +Alberta Hughes,   3577 E 153rd St,   Cleveland, OH 44120-4907
4719855       Alberta Jasnoch,   954 South St Rt 605,   Sunbury, OH 43074
4719856      +Alberta Kaminski,   721 Hickory St,   Akron, OH 44303-2213
4719857      +Alberta Lane,   1406 16th St,   Portsmouth, OH 45662-3564
4719859       Alberta Livingston,   C/O Maureen Dubyak,   Shaker Heights, OH 44120
4719858     #+Alberta Livingston,   366 S Railroad #125,   Killbuck, OH 44637-9535
4719860      +Alberta Lovejoy,   1600 Park Ave,   Nitro, WV 25143-1282
4719861      +Alberta Mills,   119 Western Ave,   Brookville, OH 45309-1422
4719862      +Alberta Myers,   180 Lafayette St,   London, OH 43140-1162
4719863      +Alberta Neal,   711 Ferguson Ave,   Dayton, OH 45402-6207
4719864      +Alberta Washington,   444 Cherry St,   Waverly, OH 45690-1277
4719865       Alberta Welker,   215 Mc Claim St,   Lowell, OH 45744
4719866      +Albertha Davis,   3800 Summitglen Dr,   Dayton, OH 45449-3647
```

```
4719867     Alberto Moreno,   C/O Burlington House,   Cincinnati, OH 45231
4719868    +Alden Shaffer,   407 N Michigan,   Edgerton, OH 43517-9680
4719869    +Aldie Smith,   622 Longvale Dr,   Dayton, OH 45417-8321
4719870    +Aleah Thorpe,   304 Seminary,   Augusta, KY 41002-1155
4719871   #+Aleasha Ferguson,   590 River Creek Rd,   Chesapeake, VA 23320-6234
4719872    +Alec DiBenedetti,   5913 Andrew Place,   Newport News, VA 23605-2305
4719873    +Aleece Dixon,   1839 Suman Ave,   Dayton, OH 45403-3140
4719874    +Alejandro Gutierrez,   3462 S 600 East,   Marion, IN 46953-9596
4719875    +Aleksey Wright,   21166 Winding Brook Sq,   Ashburn, VA 20147-5451
4719876   #+Alekzander Backels,   3010 Havest Rd,   Castle Hayne, NC 28429-5418
4719877    +Alex Alkhtry,   226 Front St,   Vanceburg, KY 41179-5411
4719878    +Alex Degutis,   16061 Beaver Pike,   Jackson, OH 45640-9005
4719879    +Alex Johnson,   726 Rawlings St,   Washington Court House, OH 43160-1518
4719880    +Alex Logan,   5610 Madison Ave.,   Newport News, VA 23605-2832
4719881    +Alex McMahon,   9668 Shannon Lane,   Manassas, VA 20110-6045
4719883    +Alex R. Niemann,   21 Monarch Lane,   Columbia, SC 29229-8115
4719884    +Alexander Bartlett,   409 Sunvalley Dr,   Saint Albans, WV 25177-3523
4719885    +Alexander Feliciano,   104 N Myra Dr,   Hampton, VA 23661-1218
4719886    +Alexander Gilbert,   2865 Damascus Rd,   Hebron, KY 41048-9753
4719887    +Alexander Hussey,   115 Ferdon Rd,   Dayton, OH 45405-2306
4719888   #+Alexander Huys,   226 N Cameron Ct,   Sterling, VA 20164-1906
4719889    +Alexander Hylton,   3194 Dewalt Dr,   Akron, OH 44312-5636
4719890    +Alexander Iman,   1063 E 18th  Ave,   Columbus, OH 43211-2445
4719891    +Alexander J Carter,   83 W. Northwood Ave,   Columbus, OH 43201-1008
4719892    +Alexander Matthews,   608 Bristol Ave.,   Lima, OH 45804-3202
4719893    +Alexander Moore,   1944 Uniontown Rd.,   Jamesville, NC 27846-9479
4719894    +Alexander Pauly,   1 South Simber Hollow Dr.,   Apt. 121,   Fairfield, OH 45014-7770
4719895    +Alexander Powers,   343 Littletown Quarter,   Williamsburg, VA 23185-5597
4719896    +Alexander Stallworth,   2671 Mull Ave,   Akron, OH 44321-2140
4719897    +Alexander Whaley,   HC 62 Box PP,   Pine Grove, WV 26419-9713
4719898    +Alexander Whiting,   300 Arlington Ave,   Waverly, OH 45690-1539
4719899    +Alexander Wong,   7524 Doe View Dr.,   West Chester, OH 45069-1146
4719900   #+Alexandra Miller,   220 Loosestrife Ct,   #105,   Wilmington, NC 28411-7737
4719901    +Alexandra Nelson,   2466 Forest Dr,   Hinckley, OH 44233-9518
4719902    +Alexandra Porter,   1743 Philadelphia Dr,   Dayton, OH 45406-4012
4719903    +Alexandra Vogel,   1119 Nordyke Rd,   Cincinnati, OH 45255-4719
4719904    +Alexandrea M. Lindsey,   520 Sandstone Ct. #303,   Newport News, VA 23608-2340
4719905    +Alexandria Ayrers,   205 S Howard Ave,   Salem, OH 44460-2743
4719906     Alexandria Reese,   C/O Nancy Garcia Cox,   Powell, OH 43065
4719907    +Alexia Jefferson,   2212 Madison Ave,   Point Pleasant, WV 25550-1542
4719908    +Alexis Wilson (Smith),   329 N Elizabeth,   Lima, OH 45801-4351
4719909     Alfonzo Coleman,   1816 Pinewood,   Toledo, OH 43608
4719910    +Alfred Berry,   225 Charlotte St,   Tiffin, OH 44883-2942
4719911    +Alfred Brickner,   1327 Fletcher Rd,   Fostoria, OH 44830-9725
4719912    +Alfred Cooper,   55 Douglas Avenue,   Chillicothe, OH 45601-2818
4719913    +Alfred Crabtree,   1783 Cartri Rd,   Franklin Furnace, OH 45629-8713
4719914    +Alfred Cramer,   8100 Clyo Rd,   Centerville, OH 45458-2720
4719915    +Alfred D Bollinger,   410 four seasons dr,   mason, OH 45040-2831
4719916     Alfred Dugan,   43119 St 145,   Lewisville, OH 43754
4719917    +Alfred Dye,   40 Lubeck Apartment Ln,   Parkersburg, WV 26101-7529
4719918    +Alfred Farley,   6500 Maccorkle Ave Sw,   Saint Albans, WV 25177-2326
4719919   #+Alfred Garner,   945 Summit St,   Columbus, OH 43201-3543
4719920    +Alfred Harper,   3414 Binbrook Rd N,   Columbus, OH 43227-3511
4719921    +Alfred Holloway,   2649 Chand D Road,   Oak Hill, OH 45656-9727
4719922   #+Alfred Hughes,   345 Arlington Ave,   Waver, OH 45690-1540
4719923    +Alfred Marlow,   1014 36th St,   Parkersburg, WV 26104-1639
4719924    +Alfred Mckean,   51337 Bald Knob Stiversville Rd,   Long Bottom, OH 45743-9741
4719925    +Alfred Monroe,   2245 Brentnell Ave,   Columbus, OH 43211-1913
4719926    +Alfred Rogan,   55 Lazelle Rd,   Columbus, OH 43235-1402
4719927    +Alfred Sander,   473 Didrick Rd,   Kent, OH 44240-1632
4719928    +Alfred Stricker,   412 Heritage Dr,   Elkview, WV 25071-9453
4719930    +Alfred Tomlinson,   450 N Elm St,   Dayton, OH 45449-1266
4719931   #+Alfred Vormbrock,   7011 Queensway Lane,   Cincinnati, OH 45230-2133
4719932   #+Alfred Weider,   1150 E Beech St,   Alliance, OH 44601-5318
4719933    +Alfreda Alexander,   531 Emmit Ave.,   Columbus, OH 43228-1963
4719934     Alfreda Sheppard,   C/O Mike Sandra,   Defiance, OH 43512
4719935    +Alfredo Ortiz,   PO Box 5520,   Springfield, MA 01101-5520
4719936    +Ali Abdi,   4286 Dresden St,   Columbus, OH 43224-1374
4719937     Ali Akbar,   14200 Broad Oaks Court,   Midlothian, VA 23112-4617
4719938    +Alice Anderson,   1339 Scott St,   Covington, KY 41011-3456
4719939    +Alice Bird,   3408 Beaumont Pl,   Cincinnati, OH 45205-2205
4719940    +Alice Briggs,   711 Dayton Xenia Rd,   Xenia, OH 45385-2607
4719941    +Alice Bunch,   8073 Tylersville Road,   West Chester, OH 45069-2589
4719942     Alice Burns,   C/O Debra Burns,   Newton Falls, OH 44444
4719943    +Alice Clark,   3515 Sr 1029,   Mount Olivet, KY 41064-8508
4719944     Alice Cole,   C/O Jeff Sutherland,   Winnabow, NC 28479
4719945    +Alice Congleton,   834 Heaton St,   Hamilton, OH 45011-1866
4719946     Alice Elswick,   C/O Carla Shipley,   Washington Court House, OH 43160
4719947    +Alice Fisk,   3 Powell Street,   Shelby, OH 44875-2124
4719948    +Alice Forrester,   1916 29th St,   Parkersburg, WV 26101-2747
```

```
4719949      +Alice Frost,   530 Mckinley Ave,   Bucyrus, OH 44820-2977
4719950      +Alice Hedges,   3948 Ruth Lane,   Cincinnati, OH 45211-3307
4719951      +Alice Hertenstein,   752 Saint Margaret Rd,   Chillicothe, OH 45601-1308
4719952      +Alice Hesler,   600 W National Rd,   Englewood, OH 45322-1469
4719953      +Alice Hillenbrand,   10290 Mill Rd,   Cincinnati, OH 45231-1964
4719954     #+Alice Hillis,   11511 Bellamy Rd,   Berlin Heights, OH 44814-9438
4719955       Alice Holley,   1279 Lower Mud River Rd,   West Hamlin, WV 25571
4719956      +Alice Hollingsworth,   3920 Rivercreek Bay Way,   Columbus, OH 43232-8313
4719957      +Alice Knill,   9370 Shady Lake Dr,   Streetsboro, OH 44241-4564
4719958      +Alice Leach,   134 Hinkley Hollow Rd,   Portsmouth, OH 45662-8892
4719959      +Mae Halle,   8630 Washington Church,   Miamisburg, OH 45342-3795
4719960      +Alice Mills,   1912 Hayes Ave,   Sandusky, OH 44870-4736
4719961      +Alice Neu,   829 Yellow Springs Fairfield R,   Fairborn, OH 45324-9708
4719962      +Alice Nichols,   3075 Somerset Dr,   Akron, OH 44312-6024
4719963      +Alice Osborne,   109 E Perry St,   Owenton, KY 40359-1428
4719964      +Alice Patterson,   552 S. Charity St,   Bethel, OH 45106-1504
4719965      +Alice Poole,   221 6th Ave,   Galion, OH 44833-3337
4719966      +Alice Postell,   216 Yale Ave,   Dayton, OH 45406-5025
4719967      +Alice R Hanson,   5270 Hanson Hill Road,   Stockport, OH 43787-9510
4719968      +Alice Radovic,   510 Long Dr,   Norton, OH 44203-6515
4719969       Alice Rivers,   C/O George Rivers,   Cleveland, OH 44103
4719970      +Alice Silbaugh,   2345 North Rd Ne,   Warren, OH 44483-3056
4719971      +Alice Sizemore,   898 Walnut St,   Cincinnati, OH 45202-2000
4719972      +Alice Stanley,   1757 N Webb Rd,   Wilmington, OH 45177-8460
4719973      +Alice Stiltner,   3030 June Avenue,   Portsmouth, OH 45662-8861
4719974      +Alice Tiegiser,   7015 Stadium Drive,   Brecksville, OH 44141-1869
4719975      +Alice Tostell,   216 Yale Ave,   Dayton, OH 45406-5025
4719976      +Alice Trammell,   15615 Westview Ave,   Cleveland, OH 44128-2123
4719977       Alice Wallace,   C/O Toby Miller Poa,   Burlington, KY 41005
4719978      +Alice Wallace,   6676 Donna Jean Blvd,   Mason, OH 45040-2721
4719979      +Alicia Bondy,   2940 Lambert Dr,   Toledo, OH 43613-3134
4719980      +Alicia Ellis,   630 Eaton Ave,   Hamilton, OH 45013-2767
4719981      +Alicia Esque,   876 Stanwood Ave,   Akron, OH 44314-1240
4719982      +Alicia Hunt,   715 1/2 5th St,   Marietta, OH 45750-1856
4719983      +Alicia Landers,   2825 Lauella Ave,   Dayton, OH 45417-4213
4719985     #+Alicia Thornes,   9077 Occohannock Rd,   Po Box 1444,   Exmore, VA 23350-1444
4719986      +Aline Cantrell,   PO Box 101,   Batavia, OH 45103-0101
4719987      +Alinia Christianson,   573 Prouty,   Toledo, OH 43609-3327
4719988      +Alisha Bolden,   14 Tall Pine Drive,   Apt D,   Hampton, VA 23666-4161
4719989      +Alisha Kearns,   3224 E 5th St,   Dayton, OH 45403-2714
4719990      +Alisha Wallen,   7300 Woodspoint Dr,   Florence, KY 41042-1543
4719991      +Alison Leader,   214 Falcon Ridge Rd,   Great Falls, VA 22066-3519
4719992      +Alison Rice,   4634 Bridgehill Dr,   Grove City, OH 43123-8302
4719993       Alka Hale,   C/O Rosie Helton,   Piketon, OH 45661
4719994      +All Points,   265 Broadhollow Road,   PO Box 8914,   Melville, NY 11747-8914
4719995      +All Points Capital,   265 Broadhollow Road,   PO Box 8914,   Melville, NY 11747-8914
4719996      +All Seasons Heating & Air Conditioning I,   1819 Galena Pike,   West Portsmouth, OH 45663-6052
4719997      +All Service Auto,   222 N. Main Street,   Findlay, OH 45840-3468
4719999     #+Allan Kirschner,   7 Shelly Ave,   Batesville, IN 47006-7798
4720000       Allan Mann,   364 Cross Rd,   Terrace Park, OH 45174
4720001      +Allan Smith,   1718 North Cove Blvd,   Toledo, OH 43606-4020
4720002       Allard Rosen,   C/O Jane Mishkind,   Chagrin Falls, OH 44023
4720003      +Allegra Whipple,   17780 Harvest Ln,   Grafton, OH 44044-9315
4720004      +Allen Arters,   6180 State Route 83,   Millersburg, OH 44654-9463
4720005      +Allen Barbe,   7039 Hubbard Dr,   Huber Heights, OH 45424-3419
4720006       Allen Barton,   2867 Pisgah Rd,   New Richmond, OH 45157
4720007      +Allen Brown,   8992 Canoe Dr,   Galloway, OH 43119-9490
4720008      +Allen Burke,   P.O. Box,   186,   Alloy, WV 25002
4720009      +Allen Burney,   4612 Belcourt Dr,   Dayton, OH 45417-6104
4720010       Allen Clark,   202 Upperlick Rd,   Carlisle, KY 40311
4720011      +Allen Eckerle,   1302 Millville Ave,   Hamilton, OH 45013-3961
4720012      +Allen Fisher,   8279 Anthony Wayne Ave,   Cincinnati, OH 45216-1457
4720013      +Allen Fulton,   8034 Raysville Rd,   Ray, OH 45672-9603
4720014      +Allen Henderson,   4824 Willys Pkwy,   Toledo, OH 43612-2793
4720015       Allen Hunnaman,   C/O Rick Hunnaman,   Lima, OH 45805
4720016      +Allen Keefe,   12025 Shaker Blvd,   Cleveland, OH 44120-1934
4720017      +Allen Knipper,   5934 Streeter Rd,   Mantua, OH 44255-9728
4720018      +Allen Lester,   633 Forest Ave,   Cincinnati, OH 45229-2654
4720019      +Allen Menkedick,   307 Piqua Ln,   Mount Olivet, KY 41064-7539
4720021      +Allen Palmer,   1074 Reed Street,   Akron, OH 44306-3021
4720023       Allen Shultz,   824 LAKEVIEW DRIVEAPT. 404-D,   Parkersburg, WV 26104
4720024      +Allen Zabner,   514 Americas Way #4548,   Box Elder, SD 57719-7600
4720025       Alliancce for Emergency Medical,   1944 Peters Creek Road NW,   Roanoke, VA 24017-1613
4720026      +Allie Cox,   6510 Brint Rd,   Sylvania, OH 43560-3171
4720027      +Allie Ramey,   3416 Torrington St,   Hilliard, OH 43026-1830
4720028      +Allie Scaggs,   242 Skaggs Lane,   Waverly, OH 45690-9730
4720029      +Allied Door Controls & Glass,   P.O. Box 8246,   Virginia Beach, VA 23450-8246
4720030      +Allied Infotech Corporation,   2170 Romig Road,   Akron, OH 44320-3879
4720032      +Allison Budzn,   8667 Sarahs Bend Dr,   Cincinnati, OH 45251-8409
4720033     #+Allison Burns,   2276 Norwood Ave,   Apt 2,   Cincinnati, OH 45212-2795
```

```
4720034    +Allison Coburn,   1305 Crescent Drive,   Wheelersburg, OH 45694-9080
4720035    +Allison Danehy,   1830 18th Street,   Nitro, WV 25143-1821
4720036    +Allison Detty,   125 Glen Cove Rd.,   Oak Hill, OH 45656-1219
4720037    +Allison Genes,   44039 Ferncliff Terrace,   Ashburn, VA 20147-3329
4720038    +Allison Madison,   267 N Main St,   Johnstown, OH 43031-1018
4720039    +Allison Mutter,   118 W North St,   Medina, OH 44256-1842
4720041    +Allison Tucker-Liddle,   3525 Galaxy Road,   Ladson, SC 29456-3944
4720042    +Allpoints Capital,   275 Broadhollow Road,   Attn: Joe Heath 4th Floor,   Melville, NY 11747-4808
4720043     Allscripts,   24630 Network Place,   Chicago, IL 60673-1246
4720044    +Allyn Schmitz,   3481 County Rd H,   Swanton, OH 43558-8850
4720045    +Allyn Yarger,   1890 Rosemont Avenue,   Columbus, OH 43223-2536
4720046     Allyson Ohana,   C/O Stacy Ferguson,   Toledo, OH 43605
4720047    +Allyson Pinney,   69454 Prattsville Rd,   Mc Arthur, OH 45651-8339
4720048    +Alma Betts,   7400 Hazelton Etna Rd Sw,   Pataskala, OH 43062-9403
4720049    +Alma England,   7242 Shady Dr,   Panama City, FL 32404-5226
4720050    +Alma Locke,   122 Winners Cir,   Hurricane, WV 25526-9303
4720051     Alma Manley,   2 Riverside St,   Deep Water, WV 25057
4720052     Alma Perinne,   204 Jet Star Dr,   Hockingport, OH 45739
4720053    +Alma Price,   1924 Lincoln Ave,   Saint Albans, WV 25177-3121
4720054    +Alma Riffitt,   1242 Crescent Dr,   Wheelersburg, OH 45694-9376
4720055    +Alma Scott,   2833 Stickney Ave,   Toledo, OH 43608-2580
4720056    +Alma Spaeth,   9260 Page Rd,   Streetsboro, OH 44241-5528
4720057   #+Alma Spencer,   639 Pine Bark Lane,   Mcconnelsville, OH 43756-5001
4720058    +Alma Williams,   961 Chesterdale Circle,   Cincinnati, OH 45246-2795
4720059    +Almira Downey,   1208 Ne 25th St,   Moore, OK 73160-9512
4720060    +Almira Wright,   5072 Four Mile Rd,   Jackson, OH 45640-9726
4720061    +Almus Byrd,   401 W Shoreline Dr,   Sandusky, OH 44870-0900
4720062    +Alonzo Jenkins,   1021 E Kirby St,   Lima, OH 45804-1647
4720063    +Alonzo Snodgrass,   100 Washington St,   Charleston, WV 25301-1504
4720064    +Aloysious Kremer,   12889 Sarah Ln,   Largo, FL 33773-1228
4720065    +Alpha Card,   PO Box 231179,   Portland OR 97281-1179
4720066    +Alpha Smith,   6521 Branch Hill Guinea Pike,   Loveland, OH 45140-9132
4720067    +Alphonso Harris,   1012 Mercer Ave,   Akron, OH 44320-3614
4720068    +Alsco,   PO Box 958,   Kinston, NC 28502-0958
4720069    +Alta Boger,   117 Jacob Parrot Road,   Kenton, OH 43326-9506
4720070    +Alta Collins,   6888 East Front St,   Sciotoville, OH 45662-5600
4720071     Alta Kirgis,   C/O Brad Kirgis,   Bloomville, OH 44818
4720072    +Alta Miller,   800 S Washington St,   Millersburg, OH 44654-1722
4720073    +Alta Thompson,   21 Timber Hollow Rd,   Portsmouth, OH 45662-8709
4720074    +Altercare of Cuyahoga Falls,   2729 Bailey Rd,   Cuyahoga Falls, OH 44221-2262
4720075    +Alternate Phone Systems,   5007 Wrightsville Avenue,   Wilmington, NC 28403-7045
4720076    +Altha Sherrill,   7025 Clovernook Ave,   Cincinnati, OH 45231-5557
4720077    +Altha Spates,   19455 Rockside Rd,   Bedford, OH 44146-2000
4720078    +Althea Kaul,   3501 Executive Pkwy,   Toledo, OH 43606-1321
4720079    +Altius Broadband,   273 S. Main Cross Street,   Flemingsburg, KY 41041-1203
4720080    +Alton Johnson,   927 W North,   Greenfield, IN 46140-1936
4720081   #+Alva Hawkins,   19576 Sand Hill Rd,   Letart, WV 25253-9017
4720082    +Alva Tackett,   450 N Elm St,   Dayton, OH 45449-1266
4720083    +Alvie Patrick,   2876 Ronda Rd,   Columbus, OH 43232-5233
4720084    +Alviena Williamson,   1850 Cortina Dr,   Dayton, OH 45459-1349
4720085    +Alvin Bagley,   575 S Cleveland Massillon Rd,   Fairlawn, OH 44333-3019
4720086    +Alvin Cooper,   706 E Main St,   Oak Hill, OH 45656-1137
4720087    +Alvin Dickerson,   8000 Evergreen Ridge Dr,   Cincinnati, OH 45215-5750
4720088    +Alvin Hueseman,   990 Bayley Place Dr,   Cincinnati, OH 45233-1664
4720089    +Alvin Pifer,   250 Skull Run Rd,   Ravenswood, WV 26164-5988
4720090    +Alvin Reeves,   1026 18th Ave,   Columbus, OH 43211-2444
4720091    +Alvin Walker,   405 Grafton Ave,   Dayton, OH 45406-5202
4720092    +Alvin Wenninger,   2861 Aulenbush,   Batavia, OH 45103-9560
4720093    +Alvin Wenninger,   2861 Avlenbush,   Batavia, OH 45103-9560
4720094    +Alvin White,   2373 Harrison Ave,   Cincinnati, OH 45211-7927
4720095    +Alyce Murad,   83 Irma Ln,   Olmsted Township, OH 44138-1805
4720096    +Alyce Neel,   6451 Far Hills Ave,   Dayton, OH 45459-2725
4720097    +Alysa Mccallister,   928 Maple Court,   New Boston, OH 45662-5155
4720098   #+Alysia Hensley,   33 A Street,   New Lebanon, OH 45345-1145
4720099    +Alyson Wright,   369 Baldridge Rd.,   Lucasville, OH 45648-9555
4720100    +Alyssa Copley,   2248 Andrew Rd,   Kettering, OH 45440-2602
4720101    +Alyssa Super Bullock,   1308 Bayside Circle E,   Wilmington, NC 28405-4102
4720103    +Amanda Areheart,   905 N Columbus St,   Lancaster, OH 43130-1734
4720104    +Amanda Carsey,   4099 Mountville Road,   Glouster, OH 45732-9010
4720105   #+Amanda Carson,   5842 Prince Edward Way,   Huber Heights, OH 45424-5451
4720106    +Amanda Chapman,   PO Box 1415,   Carolina Beach, NC 28428-1415
4720107   #+Amanda Chrisman,   PO Box 6,   Tasley, VA 23441-0006
4720108   #+Amanda Davis,   514 Hudson Ave,   Milford, OH 45150-1224
4720110    +Amanda Fricke,   325 Gnau Ave Sw,   Massillon, OH 44646-3971
4720111    +Amanda Helm,   1610 28th St,   Portsmouth, OH 45662-2641
4720112   #+Amanda Hudepohl,   36 Linden Hill Drive,   Crescent Springs, KY 41017-1308
4720114     Amanda J. Denson,   1854 Pelican Point Ct. SW,   Bolivia, NC 28422
4720115    +Amanda Jones,   PO Box 462,   Garrison, KY 41141-0462
4720116     Amanda Jordan,   C/O Cynthia Beech,   Cincinnati, OH 45231
4720117    +Amanda Kennard,   2744 E Ky 9,   Vanceburg, KY 41179-5679
```

```
4720118      +Amanda King,   31 Baltimore St,   Dayton, OH 45404-1950
4720119      +Amanda Mason,   2817 13th Street Nw,   Canton, OH 44708-3931
4720120     #+Amanda Massey,   1651 Horse Creek Rd,   Naoma, WV 25140-9631
4720121      +Amanda Mcmahon,   4338 Millbrook Ave,   Portsmouth, OH 45662-5523
4720122      +Amanda Nunley,   6926 Kanawha State Forest Dr,   Charleston, WV 25314-9037
4720123      +Amanda O'Neill,   242 Bulger Rd,   Alkol, WV 25501-9563
4720124      +Amanda Sawyer,   4232 Oakcrest Rd,   Toledo, OH 43623-2110
4720126      +Amanda Sizemore,   313 Scioto St,   Urbana, OH 43078-2129
4720127      +Amanda Timberlake,   101 Wilson St,   Portsmouth, OH 45662-5778
4720128      +Amanda Turvey,   130 C Briggs Rd,   Wheelersburg, OH 45694-8068
4720129      +Amanda Wiedeman,   1611 Laual Dr,   Cincinnati, OH 45255-3213
4720130      +Amanda Williams,   23947 St Rt 93,   Wellston, OH 45692-9031
4720132      +Amber Alexander,   337 Chorus Lane,   Toledo, OH 43615-6119
4720133      +Amber Anderson,   200 Miller Ave,   Ashville, OH 43103-1262
4720134      +Amber Armstrong,   381 Buckridge Rd,   Bidwell, OH 45614-9208
4720135      +Amber Bardoff,   1198 Obannonville Rd,   Loveland, OH 45140-9718
4720136      +Amber Brown,   217 W 13th St,   Wellston, OH 45692-9575
4720138      +Amber Hixon,   143 Mcdowell St,   Bloomingburg, OH 43106-9798
4720139      +Amber Hughes,   3532 Liberty Hill Rd,   Chillicothe, OH 45601-9094
4720140      +Amber Lestin,   1939 Straight Creek Rd,   Waverly, OH 45690-9773
4720142      +Amber Lykins,   11962 Navona Ct,   Cincinnati, OH 45246-2609
4720143      +Amber N Mullen,   167 Andrea Avenue,   Wheelersburg, OH 45694-8790
4720144     #+Amber Peters,   6209 Ancient Oak Dr Apt 129,   Florence, KY 41042-1038
4720145      +Amber Roe,   325 Miller Court,   Harrison, OH 45030-1420
4720146      +Amber Waddell,   897 Kittle Rd,   Wheelersburg, OH 45694-8782
4720147      +Amberly Barnes,   8690 East Main St,   Alexandria, KY 41001-1294
4720148       Amberly D Warner,   119 Uk Cats Ln,   S Shore, KY 41175
4720149      +Amberly Johnson,   46384 St Rt 124,   Racine, OH 45771-8705
4720150      +Amberwood Manor- Mcd Ffs,   245 S Broadway St,   New Philadelphia, OH 44663-3842
4720151      +Ambre Linkous,   4936 Clinton Furnace Rd,   Pedro, OH 45659-9108
4720152      +Amelia Clay,   920 Thurber Dr W,   Columbus, OH 43215-1247
4720153      +Amelia Schuring,   3552 Claverton Way,   Chesapeake, VA 23321-4429
4720154      +Ameliabel Highlander,   P. O. Box 88,   Milroy, IN 46156-0088
4720155      +American Ambulance Association,   8400 West Park Dr  2nd Floor,   McLean, VA 22102-5116
4720158       American Electric Power,   PO Box 24002,   Canton, OH 44701-4002
4720156       American Electric Power,   PO BOX 24417,   Canton, OH 44701-4417
4720157       American Electric Power,   PO BOX 24418,   Canton, OH 44701-4418
4720160      +American Emergency Vehicles,   165 American Way,   Jefferson, NC 28640-9195
4720161       American Funds,   PO Box 6164,   Inianapolis, IN 46206-6164
4720162      +American Medical Response,   12020 Intraplex Pkwy,   Gulfport, MS 39503-4602
4720163      +American Postal Workers,   P O Box 1358,   Glen Burnie, MD 21060-1358
4720164      +American Safety Casualty Insurance Compa,   100 Galleria Parkway S.E. Suite 700,
              Atlanta, GA 30339-5947
4720165      +Amerigroup Ohio,   PO Box 61010,   Virginia Beach, VA 23466-1010
4720166      +Ames Locksmith Co,   2121 West Sylvania Ave,   Toledo, OH 43613-4436
4720169      +Amma Hunt,   1746 Township Rd 25,   Cardington, OH 43315-9735
4720170      +Amos Wheeler,   2914 Ewing Road,   Ewing, KY 41039-8711
4720171      +Amy Albrecht,   7127 Big Spruce Litt,   Otway, OH 45657-8900
4720172      +Amy Brogan,   1830 18th Street N,   Nitro, WV 25143-1821
4720173      +Amy Carpenter,   803 Naces Run,   Stout, OH 45684-8909
4720174      +Amy Creggar,   487-A Salem Rd,   Minford, OH 45653-8752
4720175      +Amy Dearman,   3 Lee Rd,   Elkview, WV 25071-8170
4720176       Amy Demoss,   Florence Park Nursing Home,   Florence, KY 41042
4720177      +Amy Ellenberger,   14517 Sr 139,   Jackson, OH 45640-8620
4720178     #+Amy Ferguson,   206 Shepard Street,   New Carlisle, OH 45344-2916
4720179      +Amy Guy,   5255 State Rd.,   Lot 69 A,   Ashtabula, OH 44004-6299
4720180      +Amy Herring,   Po Box 3233,   Tappahannock, VA 22560-3233
4720181      +Amy Hisler,   117 Darden Dr,   Poquoson, VA 23662-1213
4720182      +Amy Jenkins,   2572 Spindlehill Dr,   Apt 5,   Cincinnati, OH 45230-1057
4720183      +Amy King,   438 N Main St,   Bluffton, OH 45817-1232
4720184      +Amy Klaiber,   378 McDermott Rushtown Rd,   McDermott, OH 45652-9155
4720185      +Amy Kmiecik,   900 Rue De La Paix,   Cincinnati, OH 45220-1055
4720186      +Amy Mabin,   8487 Haddix Rd,   Fairborn, OH 45324-9605
4720187      +Amy McGregor,   43 West Sandusky Street,   Fredericktown, OH 43019-1249
4720188      +Amy Meyer,   4426 Burnham,   Toledo, OH 43612-1920
4720189      +Amy Miller,   12 Mansfield Ave,   Mt. Vernon, OH 43050-2054
4720190      +Amy Phillips,   921 William Howard Taft Rd,   Cincinnati, OH 45206-2000
4720191      +Amy Pretty,   4805 Wicklow Dr,   Middletown, OH 45042-3089
4720192      +Amy Pritt,   11 Marina Park,   Hurricane, WV 25526-9749
4720193      +Amy R Hunt,   1787 St Rt 850,   Apt C,   Bidwell, OH 45614-9544
4720194      +Amy Ratliff,   6810 Chenoweth Road,   Piketon, OH 45661-9572
4720195      +Amy Slater,   163 Lock Nine Rd,   Buffalo, WV 25033-7513
4720196      +Amy Snead,   107 Terrell Rd,   Newport News, VA 23606-2240
4720198      +Amy Wheeler,   2209 Sunrise Ave,   Portsmouth, OH 45662-2961
4720199      +Amy Wilmerton,   192 Jackson Ave,   New Market, VA 22844-9538
4720200      +Amy Woodrum,   200 Monday Dr,   Hamlin, WV 25523-1033
4720201      +Amy Workley,   1920 Windsor Place,   Findlay, OH 45840-7019
4720202      +Amy York,   41 Parnell Ave,   Dayton, OH 45403-3022
4720203      +Amy York,   200 Carty St,   Wheelersburg, OH 45694-8665
4720204      +Anabel Pyles,   4594 Tick Ridge Rd,   Wheelersburg, OH 45694-8625
```

```
4720205      Ananias Parker,   C/O Erick Parker,   Akron, OH 44313
4720207     +Andalecia Bond,   66 Sedan Crabtree Rd,   Lucasville, OH 45648-8961
4720208     +Andier Kelly,   2065 Rombach Avenue,   Wilmington, OH 45177-1996
4720209     +Andre Ray,   2720 Robert Ave,   Cincinnati, OH 45211-8116
4720210     +Andre Taylor,   3370 Westbury Rd,   Shaker Hts, OH 44120-4214
4720211    #+Andrea Anello,   5563 Baconridge,   Galloway, OH 43119-8600
4720212     +Andrea Blankemeyer,   6467 Cedar Lake,   Loveland, OH 45140-8722
4720213     +Andrea Dickerson,   421 E Bruce Ave,   Dayton, OH 45405-2515
4720215     +Andrea Hollar,   1810 Pennsylvania Ave,   Charleston, WV 25302-4130
4720216     +Andrea Kirk,   606 Oak Ridge Rd,   Williamstown, KY 41097-4602
4720217     +Andrea McNeil,   11712 Inverarry Dr,   Fredericksburg, VA 22407-8904
4720219     +Andrea Reid,   1520 Hawthorne Ave,   Columbus, OH 43203-1762
4720220     +Andrea Weller,   1881 Sandy Rd,   Chillicothe, OH 45601-8936
4720221     +Andrea White,   3021 Welcome Rd.,   Chesapeake, VA 23324-4505
4720222     +Andres Moreno Carrasquillo,   2587 Winningwillow Dr,   Columbus, OH 43207-3470
4720223     +Andres Perez,   799 Garman Ln,   Bainbridge, OH 45612-9787
4720224     +Andrew Angel,   370 Poplar Street,   Nelsonville, OH 45764-1425
4720226     +Andrew Bonnell,   600 E Town St Apt 201,   Columbus, OH 43215-6001
4720227    #+Andrew Burwell,   552 S Walnut,   Ottawa, OH 45875-9588
4720229     +Andrew Davis,   116 Andrea Ave.,   Wheelersburg, OH 45694-8789
4720230     +Andrew Durham,   42 Pete Hollow Road,   Belle, WV 25015-9679
4720231     +Andrew Elegeer,   1792 County Road 4 50,   Edgerton, OH 43517-9753
4720232     +Andrew Fletcher,   829 Melvin Dr.,   Portsmouth, VA 23701-1027
4720233     +Andrew Fries,   1268 Todd Lane Apt D,   Troy, OH 45373-6615
4720234     +Andrew Fulkerson,   4467 Co Rd 96,   Belle Center, OH 43310-9542
4720235     +Andrew Gaines,   5215 Valley Ridge Road,   Cincinnati, OH 45247-6403
4720236    #+Andrew Gillhouse,   6720 Providence St,   Whitehouse, OH 43571-9192
4720237     +Andrew Glenn,   6962 Bennell Drive,   Reynoldsburg, OH 43068-5080
4720238    #+Andrew Goss,   860 Pimlico Dr,   Apt 2d,   Centerville, OH 45459-8254
4720239     +Andrew H Bearce,   2137 Ravenwood Ave,   Dayton, OH 45406-2907
4720240     +Andrew Hall,   1039 Ames Ave,   Dayton, OH 45432-1401
4720241     +Andrew Hamilton,   679 E 4th St,   Franklin, OH 45005-2303
4720242     +Andrew Hicks,   744 Olde Mill Drive,   Westerville, OH 43082-6429
4720243     +Andrew J. Narcisse,   5670 Rosewood Dr.,   Myrtle Beach, SC 29588-7106
4720244     +Andrew J. Young,   6628 Vore Ridge Rd.,   Athens, OH 45701-9127
4720245     +Andrew Jackson,   509 Eastern Ave,   Washington Court House, OH 43160-1122
4720246     +Andrew Kline,   7953 Bellwood Lane,   #1002,   North Royalton, OH 44133-7071
4720247     #Andrew Lyendecker,   210 Frebis Avenue,   Columbus, OH 43206-3638
4720248     +Andrew Mcelroy,   615 Cherry St,   Toledo, OH 43604-1784
4720249     +Andrew Miller,   30 Melwood Ave,   Dayton, OH 45417-1402
4720250      Andrew Mills,   C/O Tashia Norman,   Chillicothe, OH 45601
4720251     +Andrew Moragne,   5171 Stevenson St,   Cleveland, OH 44143-2761
4720252     +Andrew Nance,   3237 Mckinley Ave,   Columbus, OH 43204-3661
4720253     +Andrew Parks,   3237 Broadwater Rd,   Exmore, VA 23350-4027
4720254    #+Andrew Parsons,   36 Michigan Avenue,   Parkersburg, WV 26104-7838
4720255     +Andrew Paul,   596 Oakmont Drive,   Myrtle Beach, SC 29579-7287
4720256     +Andrew Pierson,   3031 1/2 Indianola Ave,   Apt A,   Columbus, OH 43202-1378
4720257     +Andrew Poehler,   6659 Scenic View Dr,   Findlay, OH 45840-9617
4720258     +Andrew Powell,   1614 Third St,   Portsmouth, OH 45662-4410
4720259     +Andrew Robles,   718 Nickle St,   Freemont, OH 43420-4929
4720260     +Andrew S. Ragland,   3619 Cornell Rd.,   Fairfax, VA 22030-1815
4720261      Andrew Saffold,   1100 E Alex Bell Rd,   Dayton, OH 45459
4720262     +Andrew Scheks,   2216 Triplett Blvd,   Akron, OH 44312-2357
4720263     +Andrew Sieja,   1630 County Rd. 7,   Delta, OH 43515-9435
4720264     +Andrew T. Miller,   100 Frog Drive,   Princeton, NC 27569-7194
4720265     +Andrew Taylor,   9 Plaza Dr.,   Portsmouth, OH 45662-6498
4720266    #+Andrew Thompson,   409 Randler Ave,   Vandalia, OH 45377-1403
4720267     +Andrew Tlasick,   563 Colony Park Dr,   Tallmadge, OH 44278-2859
4720268     +Andrew Ward,   1406 3rd St,   West Portsmouth, OH 45663-6015
4720269    #+Andrew Waters,   221-B Red Cross St,   Wilmington, NC 28401-3359
4720270     +Andrew Williams,   2459 Walden Glenn Circle,   Cincinnati, OH 45231-1403
4720271    #+Andrew Zysk,   1200 Pinnacle Circle,   #4B,   Newport News, VA 23601-2491
4720272     +Andris Ozolins,   138 S Marietta Ave,   Saint Clairsville, OH 43950-1144
4720273     +Andy Gantner,   12986 West Bank Dr.,   Millersport, OH 43046-9026
4720274     +Andy Johnson,   5858 Breckenridge Trail,   Clayton, OH 45315-8990
4720275      Andy Jones,   C/O South Shore Nursing and Rehab,   South Shore, KY 41175
4720276      Angel Bird,   480 Price Rd,   Patriot, OH 45658
4720277     +Angel Gang,   4380 Trindel Way,   Columbus, OH 43231-6171
4720278     +Angel Gillenwater,   302 Mcdonald Ave,   South Charleston, WV 25309-1411
4720279     +Angel Goshorn,   292 1/2 West Water St,   Chillicothe, OH 45601-2431
4720280     +Angel Oas,   473 Harris Station Rd,   Bainbridge, OH 45612-9016
4720281     +Angel Williams,   3974 Yearling Ct,   Cincinnati, OH 45211-5106
4720282    #+Angela  Hughes,   6500 Colonial Dr,   #2,   Myrtle Beach, SC 29572-3574
4720283     +Angela Adams,   148 E Mill St Apt D,   Dalton, OH 44618-8100
4720285     +Angela Bradley,   313 Prospect Drive SW,   Leesburg, VA 20175-3532
4720286     +Angela Branham,   298 Midway Ave,   Wheelersburg, OH 45694-8549
4720287     +Angela Carter,   17 Braun St,   Glouster, OH 45732-1238
4720288     +Angela Caudill,   3561 Pleasant Ave,   Portsmouth, OH 45662-6706
4720289    #+Angela Chargois,   1032 Cherokee Rd,   Portsmouth, VA 23701-1855
4720290     +Angela Deardurff,   PO Box 365,   Jackson, OH 45640-0365
```

```
4720291      +Angela Diller,   2114 Charlest St,   Portsmouth, OH 45662-4704
4720292     #+Angela Ditton,   5115 Mount Alverno Road,   Cincinnati, OH 45238-5745
4720293      +Angela Dowler,   436 Cumberland Road,   Parkersburg, WV 26101-7676
4720294      +Angela Engel,   7777 Cooper Rd,   Montgomery, OH 45242-7703
4720295      +Angela Gibson,   524 Kester Ave,   Dayton, OH 45403-3114
4720296      +Angela Harriman,   109 Fifteen Nile Ck Rd,   Marietta, OH 45750-7679
4720297       Angela Heffelfinger,   C/O Smith Norma,   Malvern, OH 44644
4720298      +Angela Hill,   2702 Hill Vista Lane #1,   Cincinnati, OH 45239-7308
4720299      +Angela Kitchen,   1324 Spring street,   Portsmouth, OH 45662-3761
4720300      +Angela L Wear,   3994 Nauvoo Pond Creek,   West Portsmouth, OH 45663-8000
4720301      +Angela Lyons,   C/O Bonnie Lyons,   Parkersburg, WV 26101
4720302     #+Angela Mason,   4283 W. 210th St,   Cleveland, OH 44126-1556
4720303       Angela Mathis,   1812 Dayton Place,   Dayton, OH 45342
4720304      +Angela Mayo,   1621 Shanley Dr,   Columbus, OH 43224-1271
4720305       Angela Means,   8360 Tennyson Avenue,   Wheelersburg, OH 45694
4720306      +Angela Medley,   7223 Maumee Western Rd,   Maumee, OH 43537-9755
4720307     #+Angela Myers,   421 W Oakwood Ave,   Bucyrus, OH 44820-2537
4720308     #+Angela Nelson,   564 Davis Rd,   Cincinnati, OH 45255-4915
4720310      +Angela Pickard,   3459 Henley Comstock Rd,   Otway, OH 45657-9074
4720311     #+Angela Pogue,   5597 Warner View Lane,   Westerville, OH 43081-8651
4720312      +Angela Porter,   1363 Firethrone Dr,   Mason, OH 45040-2706
4720313      +Angela Robinson,   1829 Clifton Street,   Youngstown, OH 44510-1113
4720314      +Angela Staley,   2 Hyde Park Drive,   Mount Orab, OH 45154-8501
4720316      +Angela Stewart,   7655 W. Village Way,   New Palestine, IN 46163-9466
4720317      +Angela Taylor,   1109 Nipigon Ct.,   Virginia Beach, VA 23454-6736
4720318      +Angela Thomas,   3407 Oakmont Ave,   Dayton, OH 45429-3541
4720319     #+Angela Thompson,   654 Allenby Dr,   Marysville, OH 43040-8775
4720320      +Angela Tolbert-Foulkes,   521 Jacobs St,   Charleston, WV 25301-1900
4720321      +Angela Vanburen,   9027 Columbia Rd,   Olmsted Falls, OH 44138-2424
4720322      +Angela West,   605 Front St,   Portsmouth, OH 45662-3911
4720324      +Angela White,   909 Main St #2,   Covington, KY 41011-2122
4720325       Angela Wietholter,   C/O Brian Arlinghaus,   Southgate, KY 41071
4720326      +Angela Wood,   21 Jewel Road,   Alum Creek, WV 25003-9030
4720327      +Angelene Plucinski,   85 3rd St Se,   Barberton, OH 44203-4208
4720328      +Angelia Foxe,   701 Austin Ct #c,   Newport News, VA 23605-2790
4720329      +Angelia Himelrick,   100 Collins Rd,   Chillicothe, OH 45601-9300
4720330      +Angelica Ketterer,   PO Box 22,   Mount Olivet, KY 41064-0022
4720331      +Angelina Maddaluno,   7356 Glenside Ln,   Olmsted Township, OH 44138-3121
4720332      +Angelina Montez,   1036 S Perry St,   Napoleon, OH 43545-2159
4720333      +Angelina Robertson,   917 Holly St,   Lima, OH 45804-1014
4720334      +Angelina Wright,   329 N Miller,   Uhrichsville, OH 44683-2061
4720335      +Angeline Corbin,   27292 Nelsonia Rd,   Bloxom, VA 23308-2617
4720336      +Angeline Johnson,   815 Trevino Rd,   Southport, NC 28461-8885
4720337      +Angeline Plucinski,   152 27th St Nw,   Barberton, OH 44203-6729
4720338      +Angelo Gebard,   PO Box 227,   Luna Pier, MI 48157-0227
4720339      +Angelo Palma,   3246 Gallia St,   New Boston, OH 45662-4903
4720340      +Angie Searlen,   1485 Rainbow Dr Ne,   Lancaster, OH 43130-1144
4720341      +Angleine Corbin,   27292 Nelsonia Road,   Bloxom, VA 23308-2617
4720342      +Angles Garage & Wrecker Service,   10992 Chillicothe Pike,   Jackson, OH 45640-8795
4720344      +Aniela Sulminska,   9317 Alexander Rd,   Garfield Heights, OH 44125-2131
4720345      +Anika Emmanuel,   127 Ebony Ln,   Fairborn, OH 45324-3623
4720346      +Anissa Davis,   PO Box 105,   Oak Hill, OH 45656-0105
4720348      +Anita Conyers,   2390 Harrison Ave,   Cincinnati, OH 45211-7963
4720349      +Anita Dewey,   7447 Starcrest,   Perrysburg, OH 43551-4628
4720350      +Anita Evans,   242 Walters St,   Ripley, WV 25271-1541
4720351      +Anita Evans,   3920 W 117th,   Cleveland, OH 44111-5227
4720352      +Anita Fields,   105 West 5th street,   Waverly, OH 45690-1463
4720353      +Anita Gorley,   PO Box 175,   Friendship, OH 45630-0175
4720354      +Anita Hall,   5543 Winton Rd,   Fairfield, OH 45014-3925
4720355     #+Anita Hyman,   PO Box 246,   Cincinnati, OH 45201-0246
4720356       Anita Lyons,   C/O Arbors Delaware,   Delaware, OH 43015
4720357      +Anita Massey,   44 Flamingo Dr,   Hamilton, OH 45013-4912
4720358      +Anita Reidel,   10777 Banklick Rd,   Walton, KY 41094-8705
4720359      +Anita Schmid,   1081 Mckelvey Rd,   Cincinnati, OH 45231-2537
4720360      +Anita Simon,   1960 Madison Rd,   Cincinnati, OH 45206-1828
4720361      +Anita Swain,   5956 Horning Rd,   Kent, OH 44240-8129
4720362       Anita Uhl,   C/O Kalka Cindy,   Medina, OH 44256
4720363      +Anita Volk,   730 Hillcrest Dr,   Carlisle, OH 45005-3305
4720364      +Anjanette Keeton,   8001 Hamilton,   Cincinnati, OH 45231-2361
4720365      +Ann Bobanich,   PO Box 41,   Minford, OH 45653-0041
4720366      +Ann Bulger,   1107 N Mantua St,   Kent, OH 44240-2327
4720367      +Ann Burns-Slusher,   PO Box 1253,   Charleston, WV 25325-1253
4720368      +Ann Coppess,   913 Cranbrook Court,   Miamisburg, OH 45342-6429
4720369      +Ann Cross,   217 Garfield Dr,   Greenfield, IN 46140-1837
4720370      +Ann Eicher,   4921 Burris Rd,   Carlisle, KY 40311-9789
4720371      +Ann Farison,   15100 Birchaven Ln,   Findlay, OH 45840-9773
4720372      +Ann Fisher,   6183 Wasigo Dr,   Cincinnati, OH 45230-1257
4720373      +Ann Hamp,   5704 Bay Side Dr,   Orlando, FL 32819-4034
4720374      +Ann Jordan,   1959 Amelia Ct,   Miamisburg, OH 45342-5471
4720375      +Ann Justice,   4375 Union Rd,   Franklin, OH 45005-5241
```

```
4720376      +Ann Kenny,   171 Bryn Mawr St,   Ravenna, OH 44266-7730
4720377      +Ann Kerns,   418 16th St,   Parkersburg, WV 26101-3303
4720378      +Ann Martinson,   35300 Kaiser Court C15,   Willoughby, OH 44094-6633
4720379      +Ann Mccoppin,   142 Jenkins Memorial Rd.,   Wellston, OH 45692-9561
4720380      +Ann Meeker,   111 Ravenna St,   Hudson, OH 44236-3466
4720381      +Ann Mielke,   7288 Templin Rd,   Blanchester, OH 45107-8304
4720382       Ann Mills,   2670 Perdue Ave,   Cincinnati, OH 45211
4720383      +Ann Mooney,   1635 Mario Place,   Fremont, OH 43420-8795
4720384      +Ann Napier,   1205 9th St,   Vienna, WV 26105-2161
4720385      +Ann Paolucci,   889 N Aurora Rd,   Aurora, OH 44202-9537
4720386       Ann Parker,   2270 Warrensburg Rd,   Delaware, OH 43015-1336
4720387      +Ann Priestley,   1366 Little Coal River Rd,   Alum Creek, WV 25003-9274
4720388      +Ann Ridley,   940 Dennison Ave,   Dayton, OH 45417-3602
4720389      +Ann Rundle,   2755 Lexington Ave 12A,   Lexington, OH 44904-1460
4720390      +Ann Sanford,   7311 CrossLeigh Ct, Suite 106,   Toledo, OH 43617-3107
4720391       Ann Sheldon,   C/O Doug Sheldon,   Wakeman, OH 44889
4720392      +Ann Simpson,   22 Main St,   The Plains, OH 45780-1009
4720393      +Ann Slaughter,   1260 Newton St,   Akron, OH 44305-3368
4720394      +Ann Tickner,   2744 Austinburg Rd,   Ashtabula, OH 44004-8822
4720395      +Ann Wagner,   PO Box 8727,   Cincinnati, OH 45208-0727
4720396      +Ann Ware,   15805 Libbey Rd,   Aurora, OH 44202
4720397      +Ann Westfall,   510 Erickson Ave,   Columbus, OH 43213-2837
4720398      +Ann Zona,   30344 Lorain Rd,   North Olmsted, OH 44070-3994
4720399      +Anna Allen,   1519 Piedmat Road,   Charleston, WV 25311-1947
4720400      +Anna Alvino,   1008 Dan St,   Akron, OH 44310-3441
4720401      #+Anna Arfaras,   1923 Auten Drive,   Akron, OH 44320-1103
4720402       Anna Bahl,   5410 Bears Lane,   Warrenton, VA 20187
4720403      +Anna Booth,   1123 Thurnridge Dr,   Cincinnati, OH 45215-3939
4720404      +Anna Bost,   4937 Will Dr,   Akron, OH 44319-4942
4720405       Anna Bowens,   C/O Carl Bowens,   Gallipolis, OH 45631
4720406      +Anna Burke,   612 Jackson Pike,   Gallipolis, OH 45631-1389
4720407       Anna Burns,   C/O Kara Hoernemann,   Dayton, OH 45315
4720408      +Anna Darr,   320 E Ralston,   Akron, OH 44301-3034
4720409      +Anna Darwish,   10464 Jesica Ln,   Harrison, OH 45030-7404
4720410      +Anna Dillworth,   1721 14th St Se,   Canton, OH 44707-3311
4720411      +Anna Dryden,   1331 Lick Skillet Rd,   Manchester, OH 45144-8113
4720412      +Anna Ehlers,   10625 Bradbury Dr,   Cincinnati, OH 45240-3804
4720413      +Anna Eoff,   2006 49th St,   Canton, OH 44709-1274
4720414      +Anna Fille,   1601 Baptist Hill Rd,   Chillicothe, OH 45601-9272
4720415      +Anna Fugate,   851 Mcclain Ave,   Greenfield, OH 45123-1123
4720416       Anna Gardner,   C/O Renee Daulheimer,   Fayetteville, OH 45118
4720417      +Anna Hampton,   29 Gregory Blvd,   Norwalk, CT 06855-2006
4720418       Anna Harris,   295 South Pinch Rd,   Elkview, WV 25071
4720419       Anna Hershey,   424 Baxter,   Lima, OH 45801
4720420      +Anna Hodge,   5310 Rudy Rd,   Tipp City, OH 45371-8718
4720421      +Anna Holbrook,   502 Johnson Rd,   Gallipolis, OH 45631-8974
4720422      +Anna Jablonsky,   10542 Fremont Pike,   Perrysburg, OH 43551-3385
4720423       Anna Keaton,   C/O Curtis Keaton,   Galloway, OH 43119
4720424      +Anna Kessinger,   1000 Lincoln Dr,   South Charleston, WV 25309-2304
4720425      +Anna Lawson,   668 Wedgewood Dr Apt 4,   Columbus, OH 43228-4308
4720426      +Anna Lewis,   482 Sycamore Creek St,   Pickerington, OH 43147-9372
4720427      +Anna Lewis,   1427 Findley St,   Portsmouth, OH 45662-3453
4720428       Anna M Tanner,   7641 Lot #2,   Pike St.,   Mineral Wells, WV 26150
4720429      +Anna Mae Rehm,   5799 Russia Rd,   South Amherst, OH 44001-3034
4720430      +Anna Maria Of Aurora -Mcd Pfs,   889 N Aurora Rd,   Aurora, OH 44202-9537
4720431      +Anna Marie Bertke,   381 W Center St.,   Saint Henry, OH 45883-9651
4720432      +Anna Marshall,   15611 Meadowglen,   Williamsburg, OH 45176-9641
4720433      +Anna Mason,   253 E Main St,   Carlise, KY 40311-1155
4720434      +Anna Mccallister,   6500 Maccorkle Ave Sw,   Saint Albans, WV 25177-2326
4720435      +Anna Musarra,   793 E Archwood Ave,   Akron, OH 44306-2337
4720436      +Anna Noble,   PO Box 191,   Seaman, OH 45679-0191
4720437      +Anna Oprendek,   405 Grafton Ave,   Dayton, OH 45406-5202
4720438      +Anna Parks,   101 Trace Ct,   Moraine, OH 45439-7987
4720439      +Anna Risner,   8423 Granite St,   Wheelersburg, OH 45694-1834
4720440      +Anna Ruggles-De Casado,   1356 Calverts Lane,   West Portsmouth, OH 45663-5946
4720441      +Anna Triplett,   1 Morris St,   Charleston, WV 25301-2920
4720442      #+Anna Valentine,   3450 Sunbury Lane,   Cincinnati, OH 45251-2384
4720443      +Anna Wade,   6900 West Country Club Dr,   Huntington, WV 25705-2000
4720445      #+Anna Wiggins,   140 Hood Farm Lane,   Kinston, NC 28501-9516
4720446       Annabelle Fletcher,   C/O Lois Stern,   Sistersville, WV 26175-9130
4720447      +Annalea Miracle,   2608 Villa Dr,   Parkersburg, WV 26101-9068
4720448      +Annamarie Estrada,   124 Amaryllis Dr., Apt. 302,   Wilmington, NC 28411-9766
4720449      +Annamaye Solter,   362 Roosevelt,   Cuyahoga Falls, OH 44221-2646
4720450      +Anname Prekop,   951 Hickory Creek Drive,   Temperance, MI 48182-2327
4720451      +Annastazia Zahirsky,   3357 Herriff Rd,   Ravenna, OH 44266-8241
4720452       Anne Bacon,   5385 CH 44,   Upper Sandusky, OH 43351
4720453      +Anne Beyer,   137 North High Dr,   Worthington, OH 43085-2310
4720454       Anne Booker,   C/O Spain Kathy,   Cleveland, OH 44105
4720455      +Anne Deforest,   PO Box 237,   Cardington, OH 43315-0237
4720456      +Anne Drerup,   6305 Holbrook Dr,   Huber Heights, OH 45424-3559
```

```
4720457      +Anne Fenstermaker,   31 Murphys View Pl,   Powell, OH 43065-6032
4720458      +Anne Gillhouse,   26787 Lake Vue Dr #9,   Perrysburg, OH 43551-3310
4720459      +Anne Goertemiller,   7072 Natamac Circle,   Cincinnati, OH 45230-4037
4720460      +Anne Harris,   1680 Orpheus Rd,   Thurman, OH 45685-9708
4720461       Anne Hayes,   115 Oregonia Rd,   Botkins, OH 45306
4720462      +Anne Hulefeld,   3484 Arnold St,   Cincinnati, OH 45208-4408
4720463      +Anne I Martin,   3910 Schenley St,   Enon, OH 45323-1429
4720464      +Anne Major,   101 Catherine St,   Carlisle, KY 40311-1205
4720465       Anne Scheffler,   C/O Linda Zupnick,   Bexley, OH 43209
4720466      +Anne Stahl,   205 Brandon Ct,   Englewood, OH 45322-2479
4720468      +Anne Thomas,   383 Inlow Ave,   Peebles, OH 45660-9504
4720469      +Anne Ziss,   6806 Morningdow Blvd,   Maumee, OH 43537-1059
4720470       Annelies Dumke,   7445 Popular Dr,   Fairborn, OH 45324
4720471      +Annetta Spurlock,   5720 Oneal,   Waynesville, OH 45068-9453
4720472      +Annette Boyd,   100 Memorial Drive,   Pomeroy, OH 45769-9545
4720473      +Annette Funk,   669 Old Mill Ct,   Westerville, OH 43082-1033
4720474      +Annette Garber,   10 Old Rix Mill Rd,   New Concord, OH 43762-9675
4720475       Annette Hillman,   7126 Hersch St,   Cincinnati, OH 45237
4720476       Annette Jones,   5709 Sierra Park,   Cincinnati, OH 45227-1720
4720477       Annette Kale,   1829 Dogwood Ridge Rd,   Chillicothe, OH 45601
4720478      +Annette Kindell,   830 N Main Ave,   Sidney, OH 45365-2153
4720479      +Annette Logsdon,   6100 Dakar Rd East,   Westerville, OH 43081-4064
4720480      +Annette Messer,   424 E 6th St,   Monroe, MI 48161-1306
4720481      +Annette Ouelette,   1 Country Ln,   Brookville, OH 45309-9268
4720482      +Annette Reed,   1026 22nd St.,   Portsmouth, OH 45662-2814
4720483      +Annette Shorter,   798 Weadock Rd,   Lima, OH 45804-1066
4720484      +Annie Bowers,   151 Parasol Drive,   Andrews, SC 29510-6411
4720485      +Annie Brewer,   3900 Cone Ct,   Dayton, OH 45417-4314
4720486      +Annie Brisker,   104 South Bingham St,   Oak Hill, OH 45656-1172
4720487      +Annie Crawford,   486 Bell St,   Akron, OH 44307-2306
4720488      +Annie Davis,   1154 E 23rd Ave,   Columbus, OH 43211-2110
4720489      +Annie Dye,   4637 Nevada Ave,   Dayton, OH 45416-1429
4720490      +Annie Hinton,   4900 Babson Place,   Cincinnati, OH 45227-2693
4720491      +Annie Lindsey,   140 Old County Line Road,   Westerville, OH 43081-1002
4720492      +Annie Owens,   108 Sand Run Rd,   Akron, OH 44313-6006
4720493       Annie Perry,   C/O Cebell White,   Cleveland, OH 44105
4720494      +Annie Queen,   478 Dewey Ave,   Wheelersburg, OH 45694-1778
4720495      +Annie Radish,   1280 Brandon Ave,   Akron, OH 44305-1752
4720496       Annie Reidling,   2893 N Cord 198,   Fremont, OH 43420
4720497      +Annie Ricks,   3880 Ridgewood Rd,   Akron, OH 44321-1634
4720498      +Annie Riggins,   2509 Harrison Ave,   Saint Albans, WV 25177-2020
4720499      +Annie Searight,   76 E Hillcrest Ave,   Dayton, OH 45405-2824
4720500      +Annie Threat,   5407 Hoover,   Dayton, OH 45417-8678
4720501      +Annie Towns,   59 Central Ave,   Dayton, OH 45406-5573
4720502      +Annie Tracy,   6000 Towne Vista Dr,   Cincinnati, OH 45224-1770
4720503      +Annissa L Standard,   403 Tyler Ridge Road,   Cross Lanes, WV 25313-3412
4720504      +Anousak Xaypraseuth,   721 Hickory,   Akron, OH 44303-2213
4720505      +Antara Rowe,   1600 Pontigo Lane,   Apt 304,   Chesapeake, VA 23320-8483
4720506      +Anthem Blue Cross 105187,   PO Box 105187,   Atlanta, GA 30348-5187
4720507      +Anthem Federal,   PO Box 105557,   Atlanta, GA 30348-5557
4720508      +Anthem Medicare Hmo,   P O Box 105187,   Atlanta, GA 30348-5187
4720509      +Anthem Medicare Hmo Non Er Claims,   PO Box 105187,   Atlanta, GA 30348-5187
4720510      +Anthony  Arnold,   4838 Shoreline Drive,   Harrison, OH 45030-9423
4720511      +Anthony Adkins,   806 Skyview Dr,   Saint Albans, WV 25177-8351
4720514      +Anthony Balog,   5420 Mystical Ln,   Gloucester, VA 23061-3540
4720515      +Anthony Barnett,   236 England Hollow Road,   Chillicothe, OH 45601-8245
4720516      +Anthony Bijarro,   3143 Cloverdale,   Monroe, MI 48162-4406
4720517      +Anthony Blackburn,   652 Peddicord Ave,   Washington Court House, OH 43160-1189
4720518      +Anthony Bradley,   56 Ginat Dr.,   Franklin Furnace, OH 45629-8745
4720519      +Anthony Brown,   5785 Crany Creek Dr,   Glouester, VA 23061-4119
4720520      +Anthony Carver,   1412 Conlon Street,   Flatwoods, OH 41139-1810
4720521     #+Anthony Champion,   918 Highland Ave,   Fort Wright, KY 41011-3988
4720522      +Anthony Chittum,   765 Southleaf Dr,   Virginia Beach, VA 23462-4750
4720523      +Anthony Condinelli,   1110 Summit Ave,   Troy, OH 45373-3038
4720524      +Anthony Conn,   2889 Sheldon Ave,   Cincinnati, OH 45239-4533
4720525      +Anthony D Hill,   4106 Merryfield Ave.,   Dayton, OH 45416-1220
4720526      +Anthony Dalessandro,   4563 Elyria Rd,   Shreve, OH 44676-9242
4720528      +Anthony Forte,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4720529     #+Anthony Frauenknecht,   4975 Woodman Park Apt 2,   Dayton, OH 45432-1220
4720531      +Anthony Gaskins,   840 Woodland Drive,   Millwood, WV 25262-8574
4720532      +Anthony Geesner,   5263 Kyles Station Meadow Dr.,   Liberty Twp, OH 45044-9589
4720533      +Anthony Gercans,   22705 Lake Shore Blvd,   Euclid, OH 44123-1302
4720534      +Anthony Goins,   410 Mcdonald Ave,   South Charleston, WV 25309-1413
4720535      +Anthony Graham,   400 Seventh St,   Marietta, OH 45750-2024
4720536      +Anthony Gray,   1040 Stoney Falls Blvd,   Myrtle Beach, SC 29579-4180
4720537      +Anthony Hall,   3477 Wilson Run Road,   Chillicothe, OH 45601-8631
4720539      +Anthony Hamby,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4720541      +Anthony Jackson,   243 W Market St,   Leesburg, VA 20176-2708
4720542      +Anthony Kidder,   1711 Long Run Rd,   Otway, OH 45657-8813
4720543      +Anthony Kiskaden,   370 Rose Hill,   Carlisle, KY 40311-8948
```

```
4720544      +Anthony Kornegay,   1679 Lexington Ave Nw,   Warren, OH 44485-1722
4720545      +Anthony L Brown,   5785 Crany Creek Drive,   Gloucester, VA 23061-4119
4720546      +Anthony Lee,   621 Dinsmore Dr,   Cincinnati, OH 45240-5529
4720548      +Anthony Llewellyn,   1407 Park Ave,   Portsmouth, OH 45662-3625
4720549       Anthony Lombardi,   430 Granny Smith Lane,   Middletown, OH 45044
4720550      +Anthony Lombardo,   1251 Lake Avenue,   Aurora, OH 44202-9570
4720551      +Anthony Margello,   441 Slate Creek Drive,   Delaware, OH 43015-7179
4720552      +Anthony McDaniel,   505 Mulberry Street,   #4,   Ravenswood, WV 26164-1500
4720553      +Anthony Mershon,   1844 Foch Ave,   West Portsmouth, OH 45663-5948
4720554      +Anthony Michalisko,   1506 Scarlet Oak Dr,   Greenfield, IN 46140-7136
4720555      +Anthony Michel,   3300 Harbourside Dr.,   Cincinnati, OH 45248-4018
4720556      +Anthony Michel and Roberta Michel,   5856 Glenway Ave.,   Cincinnati, OH 45238-2057
4720557      +Anthony Miller,   465 W Grand Ave,   Dayton, OH 45405-4751
4720558      +Anthony Mullins,   5403 Bettman Dr,   Cincinnati, OH 45232-1211
4720559      +Anthony Muscari,   6180 State Route 83,   Millersburg, OH 44654-9463
4720560      +Anthony Odel,   19751 St Rt 772,   Waverly, OH 45690-9298
4720561      +Anthony Orse,   1607 Country Lake Circle,   Goshen, OH 45122-8439
4720562      +Anthony Palumbo,   11347 Mary Ingles Hwy,   California, KY 41007-8847
4720563      +Anthony Perkins,   11 N Perry St,   New Riegel, OH 44853-9645
4720564      +Anthony Profera,   516 Lafayette Ave,   Niles, OH 44446-3115
4720566      +Anthony Richardson,   2300 Auburn Avenue,   #307,   Cincinnati, OH 45219-2841
4720567     #+Anthony Robertson,   5413 Hunter Avenue,   Norwood, OH 45212-1031
4720568     #+Anthony Robinette,   40 Pond View Dr,   Pawleys Island, SC 29585-6534
4720569      +Anthony Russo,   5928 Garden Park Dr,   Sylvania, OH 43560-1232
4720570      +Anthony Santarpio,   478 Anoy Lane,   Kinston, NC 28504-5315
4720571      +Anthony Sbrochi,   2316 Oakland Park Ave,   Columbus, OH 43224-3842
4720572      +Anthony Shroyer,   2012 Layhigh Road,   Ross Twp, OH 45013-9511
4720573      +Anthony Siciliano,   4501 Brinker Dr,   Virginia Beach, VA 23462-7946
4720574      +Anthony Smith,   205 E Williams Street,   Flemingsburg, KY 41041-1377
4720575      +Anthony Smith,   1624 William Howard Taft 2,   Cincinnati, OH 45206-2130
4720576      +Anthony Stanley,   5319 Orchardridge Ct,   Cincinnati, OH 45239-7767
4720577      +Anthony Stitch,   3585 Rangoon Dr,   Westerville, OH 43081-4036
4720578      +Anthony Summers,   229 1/2 Lincoln Sst,   West Portsmouth, OH 45663-6062
4720579      +Anthony Taylor,   534 Ogden Ave,   Toledo, OH 43609-2940
4720581      +Anthony Touschner,   828 Clifton St,   Marietta, OH 45750-2034
4720582      +Anthony Trent,   1800 Clarissa Ave,   Dayton, OH 45429-4215
4720583      +Anthony Waker,   1114 Dibert Avenue,   Springfield, OH 45506-1914
4720584      +Antionette Hergo,   101 Stafford Ave,   Dayton, OH 45405-2339
4720585      +Antoine Meeks,   209 Bush St,   Covington, KY 41011-3227
4720586      +Antoinette Pereira,   843 E Mitchell Ave,   Cincinnati, OH 45229-1415
4720587      +Antoinette Vanmeter,   2759 Daniels Ave,   Charleston, WV 25303-2514
4720588      +Antoinette West,   5082 Liberty Hill Rd,   Chillicothe, OH 45601-9096
4720589      +Anton Reice,   452 Moody St,   Akron, OH 44305-3160
4720590      +Anton Schag,   97 Cleveland St,   Shelby, OH 44875-9435
4720591      +Antonia Carter,   C/o Clariassa Carter,   Cincinnati, OH 45211
4720592       Antonia Leighty,   C/O Catherine Holstein,   Saint Albans, WV 25177
4720593      +Antonio Bland,   2577 Bulen Ave,   Columbus, OH 43207-2719
4720595      +Antonio Fitzgerald,   1019 Derby Dale,   Akron, OH 44306-4058
4720596      +Antonique Gaston,   2146 N 13th St,   Toledo, OH 43620-1909
4720597      +Antony Lewis,   1008 Stadium Dr,   St. Mary's, WV 26170-1230
4720598      +Antwand Warren,   1219 Superior Ave,   Dayton, OH 45402-5934
4720599      +Anzie Hoffer,   11307 State Route 104,   Lucasville, OH 45648-7704
4720601      +Appalachian Community,   30 Herrold Ave,   Athens, OH 45701-2326
4720602      +Appalachian Hospice,   30 Herrold Ave,   Athens, OH 45701-2326
4720603      +Appalachian Tire,   550 West Union Street,   Athens, OH 45701-2331
4720604      +Apple Market,   Po Box 166 936 Grand Ave,   Beattyville, KY 41311-0166
4720605     #+April Biggers,   686 Gholson Ave Apt 14,   Cincinnati, OH 45229-2362
4720606      +April Bonniville,   6062 Prospect Rd,   Gloucester, VA 23061-3721
4720607      +April D. Page,   3301 Teal Drive,   Wilson, NC 27893-9275
4720608      +April D. Stancil,   5932 Little Wiggins Rd.,   La Grange, NC 28551-7264
4720609      +April Gravely,   1679 Mt Unger Rd,   Otway, OH 45657-9529
4720610      +April Gray,   Po Box 1243,   Parksley, VA 23421-1243
4720611      +April Harrington,   105 King St,   Chillicothe, OH 45601-3612
4720612       April Lee,   C/O Rose Stratford,   Garfield Heights, OH 44105
4720613      +April Major,   21678 Lankford Hwy,   Parksley, VA 23421-3549
4720614      +April Marshall,   3461 Barrcut Rd,   Spencer, WV 25276-7907
4720618      +April Nunn,   1007 Millerton Dr,   Centerville, OH 45459-5426
4720619      +April Ousley,   4 W Broadway St,   Wellston, OH 45692-1163
4720620      +April R Greene,   1401 Kinneys Lane,   Portsmouth, OH 45662-2929
4720621      +April Ruppee,   2717 Vera Cruz Drive,   Villa Hills, KY 41017-1070
4720622       April Spires,   PO Box 38044,   Middleport, OH 45760
4720623      +April Tam,   4186 St Rt 276,   Batavia, OH 45103-2206
4720624      +April Webb,   2270 Warrensburg Rd,   Delaware, OH 43015-1336
4720625      +April Williams,   1410 N 5th St,   Columbus, OH 43201-2567
4720626      +April Williamson,   3393 E Tateman Coe Rd,   Mcdermott, OH 45652-9733
4720627       Apwu Health Plan,   P O Box 1358,   Glen Burnie, MD 21060-1358
4720628       Aqua Ohio Inc.,   762 W. Lancaster Ave,   Bryn Mawr, PA 19010-3489
4720629      +Arbors Dayton - Mcd Ffs,   320 Albany Street,   Dayton, OH 45417-3402
4720630      +Arbors Fairlawn -Mcd Ffs,   575 S Cleveland Massillon Rd,   Fairlawn, OH 44333-3019
4720631      +Arbors Galipolis- Mcd Ffs,   170 Pinecrest Drive,   Gallipolis, OH 45631-1358
```

```
4720632      +Arbors London -Mcd Ffs,   218 Elm St,   London, OH 43140-2129
4720633      +Arbors Marietta,   400 N 7th St,   Marietta, OH 45750-2024
4720634      +Arbors Milford -Mcr Ffs,   5900 Meadow Creek Rd,   Milford, OH 45150-5641
4720635      +Arbutus Phillips,   570 W 1st St,   Wellston, OH 45692-1436
4720636      +Arcadia Acres Mcd Ffs,   20017 St Rt 93 S,   Logan, OH 43138-8781
4720637      +Arcadia Valley (Arcadia Nursing)- Mcr Ca,   25675 East Main Street,   Coolville, OH 45723-9647
4720638      +Arcella Mullins,   2715 Fairlawn Ave,   Dunbar, WV 25064-1024
4720639      +Archellus Bell,   6686 Sharon Woods Blvd,   Columbus, OH 43229-1446
4720640      +Archie Bailey,   PO Box 278,   Mcdermott, OH 45652-0278
4720641      +Archie Spangler,   420 E 1st St,   Wellston, OH 45692-1506
4720643      +Area Metropolitan Ambulance Authority,   551 East Berry St,   Ft Worth, TX 76110-4329
4720644      +Arelda Miller,   1840 Christy Rd,   Marietta, OH 45750-6454
4720645      +Aretta Lott,   PO Box 41,   Chauncey, OH 45719-0041
4720646      +Argola Chambers,   4164 Sweetwater Falls,   Ellenwood, GA 30294-1559
4720647       Ari Barclay,   50Z Sherman St,   Akron, OH 44311
4720648       Ariel Callaway,   18222 Second St,   Keller, VA 23401
4720649      +Arlene Bell,   Po Box 358,   Melfa, VA 23410-0358
4720650      +Arlene Burns,   7304 Kruse Rd,   Petersburg, MI 49270-9729
4720651      +Arlene Burry,   2110 Lehman Ave,   Toledo, OH 43611-2933
4720652       Arlene Dillion,   11687 Twnshp Hwy 63,   Upper Sandusky, OH 43351
4720653      +Arlene Harris,   210 N Main St #938 Baltimore,   Dayton, OH 45402-1253
4720654      +Arlene Hilling,   517 Neosha Ave,   Springfield, OH 45505-4969
4720655       Arlene Long,   C/O Ellen Kaforey,   Akron, OH 44308
4720656      +Arlene Mcdowell,   3731 Woodstone Dr,   Lewis Center, OH 43035-9274
4720658       Arlene Reeves,   C/O Randy Reeves,   Florence, KY 41042
4720660      +Arlie Adkins,   22 W 36th St,   Covington, KY 41015-1412
4720662      +Arlie Turner,   4333 Old Tram Rd,   Conway, SC 29527-5374
4720663      +Arlin Gaskins,   2299 S Yellow Springs St,   Springfield, OH 45506-3368
4720665      +Arlynda Ray,   7657 Greenland Pl,   Cincinnati, OH 45237-2709
4720666      +Arlynne Gilkey,   8307 Devine Dr,   Plain City, OH 43064-9582
4720667     #+Armando Arroyo,   PO Box 604,   Gainesville, VA 20156-0604
4720668      +Armella Venier,   4125 N King Rd,   Sylvania, OH 43560-4445
4720669      +Arnet Stewart,   420 Penbrook Dr,   Findlay, OH 45840-7473
4720670      +Arnethia Reavish,   935 N Cassady Ave,   Columbus, OH 43219-2283
4720671      +Arngie Howell,   1045 N Scott Street,   Napoleon, OH 43545-1039
4720673      +Arnold Adkins,   P O Box 225,   South Webster, OH 45682-0225
4720674      +Arnold Brown,   3863 Mt Vernon Ave,   Cincinnati, OH 45209-2128
4720676      +Arnold Knipp,   2874 Alkire Rd,   Grove City, OH 43123-1067
4720677      +Arnon Collins,   PO Box 114,   Dayton, OH 45404-0114
4720678      +Arpie Coffey,   2102 Borland Rd,   Ray, OH 45672-9622
4720679      +Arrow Door,   4562 Lansing Drive,   North Olmsted, OH 44070-2406
4720680      +Arsenio Jones,   118 Garris Drive,   Hampton, VA 23666-5920
4720681      +Arshad Qureshi,   115 Oregonia Rd,   Lebanon, OH 45036-1983
4720682      +Arther Hoppie,   1519 Lake Hills Dr,   Parkersburg, WV 26101-9325
4720683      +Arthur Adam Cheves,   274 Drexel Road,   Pickerington, OH 43147-1437
4720684      +Arthur Arrington,   17724 Sweetgum Pl,   Round Hill, VA 20141-2572
4720685      +Arthur Burkhart,   1578 Black Rd,   Hamilton, OH 45013-8534
4720686      +Arthur Cockrell,   19 Pam Lane,   Chillicothe, OH 45601-3757
4720687      +Arthur Daniel,   8821 Dorr St,   Toledo, OH 43617-1923
4720688      +Arthur Downing,   501 Pinecrest Dr,   Beverly, OH 45715-8909
4720689      +Arthur Duffield,   2026 Mackoy St,   Covington, KY 41014-1543
4720690      +Arthur Duty,   707 Houck Rd,   Patriot, OH 45658-9088
4720691      +Arthur Eddy,   375 Glenn Ave,   Washington, OH 43160-1713
4720692      +Arthur Estes,   3 Boone Lake Cir,   Walton, KY 41094-1007
4720693      +Arthur Freedman,   8028 Hamilton Ave,   Cincinnati, OH 45231-2322
4720694      +Arthur Gallina,   3491 Lawndale Dr,   Kent, OH 44240-6627
4720695      +Arthur Gaynor,   2403 24th St,   Nitro, WV 25143-1731
4720696      +Arthur Ginn,   400 Farrell Dr,   Fort Wright, KY 41011-3785
4720697      +Arthur Hart,   545 Tick Hill Road,   Lowell, OH 45744-7493
4720698     #+Arthur Holz,   110 W Orchard Springs Dr,   Dayton, OH 45415-3119
4720699      +Arthur Hopkins,   308 Henry St,   Malinta, OH 43535-9776
4720701       Arthur Jones,   6530 Rd F,   Defhler, OH 43516
4720700       Arthur Jones,   5451 Portage St,   Doylestown, OH 44230
4720702      +Arthur Kenepp,   1415 Canton Rd,   Akron, OH 44312-4012
4720703      +Arthur Kidd,   2324 Woodbrook Circle N,   Columbus, OH 43223-3161
4720704       Arthur Kindy,   C/O Diana Crumrine,   Tipp City, OH 45371
4720705       Arthur Klingel,   C/O Annie Anderson,   Twinsburg, OH 44087
4720706      +Arthur Lewis,   2720 Anderson Ferry Rd. Apt.,   Cincinnati, OH 45238-2140
4720707      +Arthur Mayo,   4522 Dayview Ave,   Dayton, OH 45417-1333
4720708      +Arthur Munch,   228 S Grand Ave,   Marion, OH 43302-4304
4720709      +Arthur Music,   407 N High St,   Hillsboro, OH 45133-1190
4720710      +Arthur Oliver,   8700 Pringle Dr,   Cincinnati, OH 45231-4920
4720711     #+Arthur Santoianni,   8398 St Francis Court,   Centerville, OH 45458-2763
4720712      +Arthur Scott, Custodian of petty cash,   2107 Jergens Rd,   Dayton, OH 45404-1227
4720713      +Arthur Seebohm,   3870 Michael Dr,   Cincinnati, OH 45255-4926
4720714      +Arthur Whitaker,   502 Elm St,   Martinsville, OH 45146-9669
4720715      +Arthur White,   9227 Union Cemetary Rd,   Loveland, OH 45140
4720716     #+Arthur Whitfield,   869 Maymont Ave,   Norfolk, VA 23513-3315
4720717      +Arthur Willoughby,   2960 W Sylvania Ave,   Toledo, OH 43613-4230
4720718      +Arthur Wilson,   1288 Elizabeth Dr,   Hamilton, OH 45013-3517
```

```
4720719    Artimitia Fowler,   6323 Bard Ave,   Saint Albans, WV 25177
4720720   +Artistic Construction,   950 Royal Arms Dr,   Girard, OH 44420-1652
4720721    Arville Mannies,   C/O Frances Mannies,   Peru, IN 46970
4720722   +Asa Snouffer,   4677 TWP RD 386,   Logan, OH 43138-9217
4720723   +Ashanti Kincannon,   324 East Ingram Court,   Norfolk, VA 23505-1377
4720724   +Ashford Place,   2200 N Riley Hwy,   Shelbyville, IN 46176-9465
4720726    Ashland Inc,   PO Box 371002,   Pittsburgh, PA 15250-7002
4720725    Ashland Inc,   16397 Collection Center Dr,   Chicago, IL 60693-6397
4720727   +Ashlee Murphy,   65101 Meeksville Road,   McArthur, OH 45651-8302
4720728   +Ashlee Smith,   5384 Eqypt Road,   Chillicothe, OH 45601-8652
4720730   +Ashleigh Krinn,   6767 Oak Shadow Dr,   Westerville, OH 43082-8744
4720731   +Ashley Akins,   469 Elliott Hill Rd,   Portsmouth, OH 45662
4720732   +Ashley Asbury,   1000 Hickory Ridge Rd,   Carlisle, KY 40311-9164
4720733   +Ashley Barrow,   2413 Pinwood Ln,   Cincinnati, OH 45239-4642
4720734  #+Ashley Brumfield,   8580 State Rte 588 #2,   Bidwell, OH 45614-9507
4720736   +Ashley Buza,   2025 Raber Rd,   Uniontown, OH 44685-8844
4720737   +Ashley Coleman,   3335 Glenway Ave Glenway,   Cincinnati, OH 45205-1368
4720738   +Ashley Conley,   310 Rice Drive Apt 17,   West Union, OH 45693-9541
4720739   +Ashley Davey,   1114 1/2 Gregg St,   Washington Court House, OH 43160-1615
4720740    Ashley Elam,   1090 Perry Hills Rd,   Charleston, WV 25314
4720741   +Ashley Ellington,   5504 Liber Court,   Gainesville, VA 20155-1387
4720742   +Ashley Emelendur,   828 7 th St,   Bowling Green, OH 43402-4228
4720743  #+Ashley Evans,   4581 Smith Stewart Rd,   Vienna, OH 44473-9789
4720744   +Ashley Higginbotham,   167 Zimmerman Road,   Piketon, OH 45661-9678
4720745   +Ashley Horsley,   2090 U S Hwy 23,   Piketon, OH 45661-9005
4720746   +Ashley Isaac,   1424 13th Street,   Portsmouth, OH 45663-5898
4720747   +Ashley Kellam,   115 shelter cove way,   apt 302,   Carrollton, VA 23314-4182
4720748   +Ashley McFarland,   1000 West Main Street,   Lot 92,   West Jefferson, OH 43162-1197
4720749   +Ashley Mead,   1734 7th St,   Portsmouth, OH 45662-4552
4720750   +Ashley Muncy,   977 Easter Hollow Rd,   Ridgeview, WV 25169-9721
4720752   +Ashley Nesbitt,   1115 Scott Dr,   Myrtle Beach, SC 29577-5321
4720753   +Ashley O'Sullivan,   313 Saint David's Avenue,   Myrtle Beach, SC 29588-7777
4720755    Ashley Paynter,   7528 Olde Eight Rd,   Hudson, OH 44236
4720756   +Ashley Powell,   11871 Mandy Lane,   Manassas, VA 20112-3134
4720758   +Ashley Roberts,   2105 Harden Drive,   Mt Perry, OH 43760-9665
4720759   +Ashley Roese,   530 Manchester Dr,   Pickerington, OH 43147-2089
4720760   +Ashley Smith,   1915 Albon Rd,   Holland, OH 43528-8687
4720761   +Ashley Smith,   311 Church,   Swanton, OH 43558-1016
4720762   +Ashley Sturgeon,   616 Harrison Street,   Lima, OH 45804-1438
4720763   +Ashley Sturgill,   9348 Brooker St,   Litchfield, OH 44253-9517
4720764   +Ashley Sturgill,   11546 Steck Rd,   Brookville, OH 45309-9372
4720765  #+Ashley Thompson,   4622 Us Highway 22se,   Washington Court House, OH 43160-9364
4720766   +Ashley Todd,   1504 Aries Lane,   Myrtle Beach, SC 29575-5700
4720767   +Ashley Torres,   819 Dingledine Ave,   Lima, OH 45804-1709
4720768   +Ashley Trent,   594 B Mill Rd,   Wheelersburg, OH 45694-8851
4720769   +Ashley Yannekis,   5125 Oak Ave,   Moraine, OH 45439-0007
4720770   +Ashlyn Winters,   502 St Rt 28 E,   Greenfield, OH 45123-9301
4720771   +Ashraf Taherzadeh,   18 Ruska Ct,   Westerville, OH 43081-2830
4720772   +Ashton Felts III,   1404 Island Park Circle,   Suffolk, VA 23435-3298
4720773   +Ashton L Rebstock,   9136 Hill Church St Se,   East Clinton, OH 44730-9743
4720774   +Ashton Prunty,   2904 10th Avenue,   Apt #1,   Vienna, WV 26105-2428
4720775    Ashun Davis,   3150 73rd Street,   Newport News, VA 23607
4720776   +Asoualouas Simpson,   776 Cincinnati Batavia Pike,   Cincinnati, OH 45245-1260
4720777   +Aspen Insurance,   590 Madison Avenue, 7th Floor,   New York, NY 10022-2524
4720779   +Astorg Dodge,   1601 13th Street,   PO BOX 1725,   Parkersburg, WV 26102-1725
4720780   +Astoria Nh Mcd Cap,   300 Astoria Rd,   Germantown, OH 45327-1712
4720781   +Astrid Williams,   125 W Main St,   Shelby, OH 44875-1440
4720839   +Atiyyatus Sabur,   100 W Mccreight Ave,   Springfield, OH 45504-1815
4720840   +Atlantic Body Shop,   5750-3 Hwy 90,   Conway, SC 29526-9672
4720843   +Attie Foley,   365 Neighborhood,   Gallipolis, OH 45631-8222
4720844   +Atul Gupte,   3411 Fox Run Dr,   Richfield, OH 44286-9466
4720845    Aubree Koenig,   C/O Jason Koenig,   South Shore, KY 41175
4720846   +Aubrey Cardell,   1333 Palmetto Ave,   Toledo, OH 43606-4241
4720847   +Aubrey Robertson,   203 Baker Lane,   Charleston, WV 25302-2937
4720848   +Aubrey Stone,   613 Jett St,   Portsmouth, OH 45663-6213
4720849   +Aubrey Turley,   948 Old River Rd,   Madison, WV 25130-1520
4720850  #+Audra Nelson,   111 E. 1st St.,   Apt. 2,   The Plains, OH 45780-1227
4720851    Audra Rapp,   C/O Denis Rapp,   Willard, OH 44890
4720852   +Audra Vandergrift,   49 Brown Ave,   Parkersburg, WV 26101-9009
4720853   +Audrey Blauvelt,   7791 Jandaracres Dr,   Cincinnati, OH 45248-2020
4720854   +Audrey Calandros,   2909 Chandler Dr,   Point Pleasant, WV 25550-1744
4720855   +Audrey Cecil,   836 Wildwood Circle,   St Albans, WV 25177-3933
4720856  #+Audrey Crum,   130 134th St,   Charleston, WV 25315-1416
4720857   +Audrey Day,   2357 Mack Rd,   Fairfield, OH 45014-8669
4720858   +Audrey Dearfield,   9027 Columbia Rd,   Olmsted Falls, OH 44138-2424
4720860   +Audrey Holloway,   413 Ford Rd,   Hampton, VA 23663-1349
4720861   +Audrey Hood,   2024 Suter Pkwy,   Dublin, OH 43016-8801
4720862   +Audrey Howey,   101 S. Clover,   Fremont, OH 43420-2992
4720863   +Audrey Ice,   14300 Detroit Ave,   Lakewood, OH 44107-4416
4720864  #+Audrey Lemasters,   27 Brooks Ct,   Plymouth, OH 44865-1030
```

```
4720865      +Audrey Maher,   205 S High St,    Mount Orab, OH 45154-8952
4720866      +Audrey Mayer,   4202 Trowbridge Ave,    Cleveland, OH 44109-5917
4720867     #+Audrey Miller,   4608 Germantown Pike,    Dayton, OH 45417-6128
4720868      +Audrey Rees,   482 E Center St,    W Mansfield, OH 43358-9720
4720869      +Audrey Rice,   1903 Cloverridge Dr,    Orrville, OH 44667-2367
4720870      +Audrey Sevrence,   303 W Leggett St.,    Wauseon, OH 43567-1341
4720871      +Audrey Stadtmiller,   823 Pinehurst Dr,    Edgewood, KY 41017-8109
4720872       Audrey White,   C/O Cheryl Murphy,    Florence, KY 41042
4720873      +Audriana Edwards,   418 Bowdens Rd.,    Kenansville, NC 28349-8902
4720874      +Audrie Moss,   3003 Lakeview Ave,    Dayton, OH 45417-3550
4720875      +Audry Washburn,   12175 Dunn Rd,    Leesburg, OH 45135-9613
4720876     #+Augletia Steiner,   7927 Manor Dr,    West Chester, OH 45069-2803
4720877      +August Blevins,   2034 Wstboro Ave,    Springfield, OH 45503-1758
4720878      +Augusta Demerle,   3731 Susanna Dr,    Cincinnati, OH 45251-1452
4720879      +Augusta Givens,   5211 Kerns Rd,    Springfield, OH 45502-6328
4720880      +Augusta Norman,   2352 Roxanna Dr,    Cincinnati, OH 45231-2232
4720881      +Augustin Cantera,   52 Bachtel Ave,    Akron, OH 44311-1904
4720882      +Augustus Jones,   755 Shakespeare Dr,    Berea, OH 44017-1134
4720883      +Augustus Michel,   5783 Oakridge Dr,    Hamilton, OH 45011-2143
4720884      +Aulander, Town Of (NC),   P.O. Box 100,    Aulander, NC 27805-0100
4720885      +Aurand Bolen,   930 E Broadway St,    North Baltimore, OH 45872-9580
4720886      +Austin Campbell,   424 Carson Rd,    Ashtabula, OH 44004-9614
4720887      +Austin Hardware & Supply inc,   Dept CH 19373,    Palatine, IL 60055-9373
4720888      +Austin Hensley,   1560 Bethel,   New Richmond, OH 45157
4720889      +Austin Hutt,   254 N Burgess Ave,    Columbus, OH 43204-3305
4720890      +Austin Legal, LLC,   17 South High Street,    Suite 810,   Columbus, NC 43215-3467
4720891     #+Austin Milburn,   5780 Newington Drive,    Hilliard, OH 43026-7915
4720892      +Austin Sizemore,   C/O Sizemore, Andrea,    Fairfield, OH 45014
4720893      +Austin Stephens,   PO Box 2413,    Saint Albans, WV 25177-6605
4720894      +Austin Watkins,   PO Box 342,    Millersburg, KY 40348-0342
4720895      +Authalia Smith,   19 Woodmont Court,    Fairfield, OH 45014-4449
4720896      +Auto Connection,   2458 Sylvania Ave,    Toledo, OH 43613-4431
4720897      +Auto Teck & Tire Center,   18581 State Route 7,    Marietta, OH 45750-8249
4720899      +AutoNation Ford North Canton,   5900 Whipple Avenue,    North Canton, OH 44720-7614
4720898       Automotive Distributors Warehouse,   Dept 1845,    Columbus, OH 43271-1845
4720901      +Autumn Lucenti,   203 Dresel Pl,    Cross Lanes, WV 25313-1697
4720902      +Autumn Rasch,   13810 Ford Lane,    Burton, OH 44021-9548
4720903       Autumn Years- Mcd Ffs,   580 W Washington St,    Sabina, OH 45169
4720904      +Ava Webster,   6975 Burlington Pike,    Florence, KY 41042-1618
4720905      +Avalene Chaboudy,   1610 28th St,    Portsmouth, OH 45662-2641
4720906      +Avalon Benefits Services,   PO Box 1803,    Dublin, OH 43017-7803
4720907       Avanelle Caldier,   833 Rolf Rd,    Wheelersburg, OH 45694
4720909      +Avesta Systems, Inc.,   5601 Hudson Drive,    Suite 200,   Hudson, OH 44236-3745
4720910      +Avis Amidon,   1290 Fairchild Ave,    Kent, OH 44240-1814
4720911      +Avis Crews,   713 Canonby Pl,    Columbus, OH 43223-2377
4720912      +Avis Snyder,   112 Riverview Rd,    Marietta, OH 45750-1128
4720913      +Aydan Gaunce,   109 South Walnut,    Carlisle, KY 40311-1161
4720914      +Ayesha Stoner,   5109 Catherine Street,    Maple Heights, OH 44137-1403
4720915       Azelle Perdue,   C/O Genesis Health Care,    Charleston, WV 25315
4720916      +B'Rnel Dickerson,   125 E. Weaver St,    New Lebanon, OH 45345-1237
4721672      +BMO Harris Bank N.A.,   Attn; Accounting Control Unit,   111 West Monroe Street, 17th Floor West,
              Chicago, IL 60603-4095
4721673      +BMO Harris Bank N.A.,   Attn; Accounting Control Unit,   311 West Monroe Street, 6th Floor,
              Chicago, IL 60606-4660
4721674       BMO Harris Bank NA, C/O Bank of Montreal,   234 Simcoe Street, 3rd Floor,   Toronto, Ontario
4721675      +BMO Harris Equipment Finance Company,   250 E. Wisconsin Ave,   Milwaukee, WI 53202-4232
4721676      +BMO Harris Equipment Finance Company,   250 East Wisconsin Ave, Suite 1400,
              Milwaukee, WI 53202-4219
4721677      +BMO Harris Equipment Financial Company,   250 E. Wisconsin Avenue,   Suite 1400,
              Milwaukee, WI 53202-4219
4721678       BMO Harris Equipment Lease Finance Co.,   350 E. Wisconsin Avenue,   Milwaukee, WI 53202
4721717     ++++BONITA CAMPBELL,   107 BURGESS LN,   FRAZIERS BOTTOM WV 25082-6892
              (address filed with court: Bonita Campbell,   10 Burgess Ln,   Fraziers Bottom, WV 25082)
4721774       +BP Business Solutions,   PO Box 70995,   Charlotte, NC 28272-0995
4721773       +BP Business Solutions,   PO Box 70995,   Charlotte, NC 28272
4721818     ++++BRANDON FACEMIRE,   432 UPPER LITTLE BIRCH RD,   SUTTON WV  26601-3768
              (address filed with court: Brandon Facemire,   194 Erbacon Rd,   Sutton, WV 26601)
4722084     ++++BRYON BINEGAR,   12300 COUNTY NINE RD,   NEWPORT OH  45768-5326
              (address filed with court: Bryon Binegar,   8300 Ct Rd 9,   Newport, OH 45768)
4722088      +BSI,   P.O. Box 12435,    Knoxville, TN 37912-0435
4722112       BW Auto Supply,   3350 N. Holland-Sylvania Road,   Toledo, OH 43615-1400
4720917      +Babbette Bays,   1481 Meadowbrook Rd,    Vanceburg, KY 41179-8081
4720918      +Bachan Kaur,   1040 Becca Lane,    Napoleon, OH 43545-2273
4720919      +Bailey Brown,   2376 Shadyview Rd Sw,    New Philadelphia, OH 44663-7520
4720920      +Bandana Sanyai,   2910 Hampton Rd #202,    Shaker Hts, OH 44120-2780
4720921      +Bandana Sanyai,   2910 Hampton Rd,    Cleveland, OH 44120-2784
4720922      +Bank of Montreal,   115 South LaSalle Street,   Chicago, IL 60603-3801
4720923      +Bank of Montreal, Admin Agent,   115 South LaSalle Street,   Chicago, IL 60603-3801
4720924      +Barb Engle,   6047 Upper River Rd,   Miamisburg, OH 45342-1404
4720925      +Barb Ford,   PO Box 133,   Dollar Bay, MI 49922-0133
```

```
4720926      +Barbara Arthur,    110 Maple Pl,    Pomeroy, OH 45769-1227
4720927     #+Barbara Bako,    492 N Hametown Rd,    Fairlawn, OH 44333-1616
4720928      +Barbara Barnette,    Rt 1 Box 250,    Given, WV 25245-9604
4720929      +Barbara Bays,    501 Wise Acres Drive,    Charleston, WV 25311-9637
4720930      +Barbara Biddle,    168 Calla Court,    Carlisle, KY 40311-9182
4720931      +Barbara Boerstler,    846 Lindenhaven Rd,    Columbus, OH 43230-2078
4720932      +Barbara Braden-Williams,    356 East 124 th St,    Cleveland, OH 44108-1706
4720933      +Barbara Brown,    85 3rd St Se,    Barberton, OH 44203-4208
4720934       Barbara Burkepile,    400 Barks Rd E,    Marion, OH 43302
4720935      +Barbara Butler,    179 Kenna Dr,    Charleston, WV 25309-2625
4720936      +Barbara Calendine,    1 Troy Street,    Athens, OH 45701-1647
4720937      +Barbara Capers,    564 Turner St,    Elyria, OH 44035-5334
4720938      +Barbara Carpenter,    409 W Mound St,    Jackson, OH 45640-1229
4720939      +Barbara Carpenter,    5001 State Route 60,    Marietta, OH 45750-5343
4720940     #+Barbara Chesser,    PO Box 195,    Jackson, OH 45640-0195
4720941      +Barbara Childers,    419 2nd Ave N,    Saint Albans, WV 25177-1562
4720942      +Barbara Chuppa,    7160 Ridge Rd,    Parma, OH 44129-5623
4720943      +Barbara Coleman-Leonard,    5905 Beechcroft Rd,    Columbus, OH 43229-9156
4720944      +Barbara Craig,    1125 Bonser Avenue,    Portsmouth, OH 45662-5321
4720945      +Barbara Cramer,    950 Lakeview Dr,    Greensburg, IN 47240-3405
4720946      +Barbara Crenshaw,    665 June St,    Cincinnati, OH 45206-1661
4720947      +Barbara Crumby,    1163 Greenwood Ave,    Akron, OH 44320-3438
4720948      +Barbara Cummins,    9640 Ottawa Rd,    Columbus Grove, OH 45830-9413
4720949      +Barbara Cutlup,    9004 Ohio River Rd,    Wheelersburg, OH 45694-1969
4720950      +Barbara Denny,    100 Hosack St,    Columbus, OH 43207-2346
4720951     #+Barbara Dils,    11301 Vans Valley Rd,    Galena, OH 43021-9466
4720952      +Barbara Dotson,    PO Box 217,    Seth, WV 25181-0217
4720953      +Barbara Dow,    3056 Grasmere Ave,    Columbus, OH 43224-4111
4720954      +Barbara Duvall,    54716 St Route 124,    Portland, OH 45770-9739
4720955      +Barbara Eddy,    1013 Maple Street,    St. Marys, WV 26170-1219
4720956      +Barbara Endres,    934 St Rt 28,    Milford, OH 45150-1912
4720957      +Barbara Engle,    9245 Lincoln Hwy,    Bluffton, OH 45817-9555
4720959      +Barbara Fellabaum,    921 York St,    Newport, KY 41071-2130
4720960      +Barbara Fletcher,    1138 James River Turnpike,    Milton, WV 25541-9649
4720961      +Barbara Floyd,    1341 Schumard Ave,    Cincinnati, OH 45215-2425
4720962      +Barbara Foley,    1028 Columbus Hines Way,    New Lebanon, OH 45345-1615
4720963      +Barbara Foreman,    648 Market St,    Piketon, OH 45661-9413
4720964      +Barbara Foust,    6969 Thorndike Rd,    Cincinnati, OH 45227-3732
4720965      +Barbara Fouts,    350 Hancock Ave,    Hamilton, OH 45011-4448
4720966      +Barbara Frey,    725 Iverson Way,    Galloway, OH 43119-8349
4720968      +Barbara Garey,    202 Berkley Drive,    Woodsfield, OH 43793-1105
4720969      +Barbara George,    3800 Summit Glen Rd,    Dayton, OH 45449-3647
4720970      +Barbara Goble,    10597 Pausch Rd,    Leesburg, OH 45135-9229
4720971      +Barbara Guyer,    40 Hamill Rd,    Huntington, WV 25701-4755
4720972      +Barbara Hamond,    4550 California Rd,    Okeana, OH 45053-9684
4720973      +Barbara Harr,    23769 Pemberville Rd,    Perrysburg, OH 43551-9286
4720974      +Barbara Harris,    6620 Fairfield Rd,    Ravenna, OH 44266-2052
4720976      +Barbara Hatfield,    193 Delay Drive,    Piketon, OH 45661-9758
4720978      +Barbara Henry,    741 Moravian Trl,    Uhrichsville, OH 44683-7367
4720977      +Barbara Henry,    1119 S New York Ave,    Wellston, OH 45692-2427
4720979      +Barbara Herrig,    725 Columbus Av,    Fostoria, OH 44830-3255
4720981      +Barbara Hollandsworth,    100 Conestoga Ln,    Charleston, WV 25312-6008
4720982      +Barbara Holtry,    8205 Dustin Rd,    Galena, OH 43021-9777
4720983      +Barbara Hyatt,    26041 Aurora Rd 25,    Bedford, OH 44146-1814
4720984      +Barbara Hyer,    555 Glenn Ave,    Washington Ch, OH 43160-2711
4720985     #+Barbara Ish,    2351 Jennifer Ln,    Findlay, OH 45840-4400
4720986      +Barbara Jeter,    1359 Easton Dr,    Akron, OH 44310-1515
4720988      +Barbara Johnson,    1370 Barnett Rd,    Columbus, OH 43227-3269
4720989      +Barbara Jones,    375 W Main St,    West Jefferson, OH 43162-1298
4720990      +Barbara Joseph,    44 Bunting Ct,    Chillicothe, OH 45601-1071
4720991      +Barbara Jurkovich,    178 Country Ln,    Amma, WV 25005-9526
4720992       Barbara Kelley,    141 Willettsville Pike,    Hillsboro, OH 45133-9476
4720993      +Barbara Kidwell,    125 Ravine St,    Mingo Junction, OH 43938-1176
4720994      +Barbara King,    5790 Denlinger Rd,    Trotwood, OH 45426-1838
4720995      +Barbara Kurtz,    790 S Main St,    Lima, OH 45804-1565
4720996      +Barbara Laymon,    1045 Oak Haven Ln,    West Harrison, IN 47060-7516
4720997      +Barbara Leonhard,    2858 Thorndale Ave,    Columbus, OH 43207-3750
4720998      +Barbara Lewis,    205 Perry St,    Shawnee, OH 43782-9508
4720999      +Barbara Linley,    1236 Woodbrook Ln,    Columbus, OH 43223-3267
4721000      +Barbara Liston,    116 Wood St,    Bellevue, OH 44811-1538
4721001      +Barbara Litmer,    5121 Artesia Dr,    Dayton, OH 45440-2407
4721002      +Barbara Littleton,    598 Wallace Rd,    Little Hocking, OH 45742-5079
4721003      +Barbara Long,    610 Prospect Ave,    Lima, OH 45804-1458
4721004       Barbara Lovelace,    C/O Tuscany Gardens,    Pataskala, OH 43062
4721005      +Barbara Luebbers,    1583 Creekside Rd,    Amelia, OH 45102-1789
4721006      +Barbara Lundy,    1425 Yorkland Rd,    Columbus, OH 43232-1686
4721007      +Barbara Martin,    2127 Oakwood Dr,    Milford, OH 45150-2342
4721009      +Barbara Mcclure,    1225 Flair Dr,    Toledo, OH 43615-4677
4721010      +Barbara Meade,    51 Hannah Ln,    Greenup, KY 41144-9361
4721011       Barbara Melton,    3520 Kyle Rd,    Cedarville, OH 45314-9720
```

```
4721012      +Barbara Mersch,   800 Highland Ave,   Covington, KY 41011-4001
4721014      +Barbara Miller,   121 E Schrock Rd,   Westerville, OH 43081-3446
4721013     #+Barbara Miller,   224 W Spruce Ave,   Byesville, OH 43723-1219
4721016      +Barbara Moccabee,   4805 Langley Ave,   Whitehall, OH 43213-6125
4721017      +Barbara Molnar,   342 Ohio St,   Elyria, OH 44035-5147
4721018      +Barbara Monfort,   441 Flintwood Drive,   Gahanna, OH 43230-2020
4721019      +Barbara Monroe,   111 Edrly Lane,   Ripley, WV 25271-5635
4721020      +Barbara Moore,   1165 Hamilton Rd,   Leesburg, OH 45135-9410
4721022      +Barbara Nichols,   1150 W Dorothy Ln,   Kettering, OH 45409-1305
4721023      +Barbara Orona,   4203 Roosevelt Blvd,   Middletown, OH 45044-3676
4721024      +Barbara Pence-Rowe,   1436 Burnley Sq N,   Columbus, OH 43229-2613
4721025      +Barbara Pittenger,   6901 Cedar Brook Pl,   New Albany, OH 43054-9738
4721027      +Barbara Puckett,   1141 Northview Dr,   Hillsboro, OH 45133-8525
4721028      +Barbara Pugh,   PO Box 729,   Paintsville, KY 41240-0729
4721029      +Barbara Pullman,   761 Spangenburg Rd,   Jackson, OH 45640-9264
4721030      +Barbara Reeves,   5444 Wolfpen Pleasant Hill,   Milford, OH 45150-9667
4721031      +Barbara Reid,   5 Pine Cone Dr,   Voorhees, NJ 08043-1535
4721032      +Barbara Reindl,   935 Rosewood Ave,   Galion, OH 44833-2332
4721033      +Barbara Reitz,   7129 N. Wyoming Ave,   Kansas City, MO 64118-8351
4721034      +Barbara Rice,   1030 High Street,   Worthington, OH 43085-4014
4721035      +Barbara Rivers,   123 E 156th St,   Cleveland, OH 44110-1181
4721036      +Barbara Robinson,   1600 Kanawha Ave,   Dunbar, WV 25064-2821
4721037      +Barbara Ronk,   16011 Montgomery Rd,   Johnstown, OH 43031-8112
4721038      +Barbara Roush,   1240 Grover Rd,   Cheshire, OH 45620-9581
4721039      +Barbara Royce,   1163 Sandusky Pl,   Perrysburg, OH 43551-3150
4721041      +Barbara S Baker,   490 Warren Avenue,   West Portsmouth, OH 45663-6355
4721042      +Barbara Sharp,   PO Box 404,   Jackson, OH 45640-0404
4721043      +Barbara Simmons,   7685 Hankee Rd,   Garrettsville, OH 44231-9786
4721044      +Barbara Smith,   1315 Stonington Rd Nw,   North Canton, OH 44720-6063
4721045      +Barbara Somerville,   848 Chestnut St,   Parkersburg, WV 26101-3763
4721046     #+Barbara Specht,   5109 Secor Rd #9,   Toledo, OH 43623-2341
4721047     #+Barbara Spriggs,   7625 State Route 2070,   South Shore, KY 41175-8385
4721048      +Barbara Stewart,   1495 Great Oak Dr,   Cincinnati, OH 45255-3081
4721049      +Barbara Stone,   294 Bodmann Ave,   Cincinnati, OH 45219-3039
4721051       Barbara Strunk,   C/O Smith Debbie,   Goshen, OH 45122
4721052      +Barbara Stumpp,   PO Box 202,   Cave Creek, AZ 85327-0202
4721053      +Barbara Swearengin,   755 S Plum St,   Marysville, OH 43040-1631
4721054      +Barbara Swisher,   4 New Market Dr,   Delaware, OH 43015-2258
4721055       Barbara Terheide,   8697 E 650 North,   Wilkinson, IN 46186-9758
4721056      +Barbara Thaxton,   55 Harper Valley Rd,   Dunbar, WV 25064-2031
4721058      +Barbara Vandriest,   10771 Girdled Rd,   Concord, OH 44077-8801
4721059      +Barbara Voss,   987 Seminole Trl,   Milford, OH 45150-1717
4721060      +Barbara Wade,   472 Charles St,   Chillicothe, OH 45601-3435
4721061      +Barbara Wagner,   31 Vine St,   Newton Falls, OH 44444-1381
4721062      +Barbara Warner,   307 Warren Avenue,   Portsmouth, OH 45663-6352
4721063      +Barbara Watson,   2508 Beatrice St,   Springfield, OH 45503-4817
4721064     #+Barbara Whipple,   1366 Hamlin Dr,   Ashtabula, OH 44004-7400
4721065      +Barbara White,   2959 Big Run Rd,   Lucasville, OH 45648-8915
4721066      +Barbara Wilcox,   2203 Capital Drive,   Parkersburg, WV 26101-6832
4721067      +Barbara Williams,   610 5th Street,   Portsmouth, OH 45662-3947
4721068      +Barbara Wilson,   49 Tractor Dr,   South Charleston, WV 25309-4588
4721069      +Barbara Wilson,   PO Box 253,   Chillicothe, OH 45601-0253
4721070      +Barbara Zimmerman,   2 Valleyview Dr,   Bowling Green, OH 43402-2760
4721072      +Barbour Auto Parts - Portsmouth,   915 11th Street,   Portsmouth, OH 45662-3499
4721073      +Barbra Allen,   405 Lewis Cir,   Plain City, OH 43064-1184
4721074      +Barbra Heater,   1014 Plum Rdg,   Columbus, OH 43213-3397
4721075      +Barbra Lehnhoff,   1101 Summit Rd,   Cincinnati, OH 45237-2621
4721076      +Barbra Sassaman,   227 Madden Ave,   Bellevue, OH 44811-9758
4721077       Barco Products Company,   11 N. Batavia Ave,   Batavia, IL 60510-1961
4721078      +Barnsville Healthcare- Mcd Ffs,   400 Carrie Ave,   Barnesville, OH 43713-1399
4721079      +Barracuda Networks, Inc.,   Dept LA 27762,   Pasadena, CA 91185-2762
4721080      +Barrington Bank & Trust Co. NA,   c/o First Insurance Funding Corp.,
              450 Skokie Blvd, Suite 1000,   Northbrook, IL 60062-7917
4721081      +Barry Bryan,   46 Beech Dr,   Springfield, OH 45504-5914
4721082      +Barry Bush,   Rt 8 Box 378 B,   South Charleston, WV 25309-9753
4721083      +Barry Helton,   1302 Millville Ave,   Hamilton, OH 45013-3961
4721084      +Barry Oliver,   934 State Route 28,   Milford, OH 45150-1912
4721085      +Barry Richardson,   601 Maple Ave,   Cincinnati, OH 45229-3167
4721086      +Barry Rose,   319 N Mcdonel St,   Lima, OH 45801-4203
4721087      +Barry Schroeder,   767 S 14th St,   Sebring, OH 44672-2111
4721088      +Barry Simmons,   281 Belvidere Ave,   Columbus, OH 43223-1177
4721089      +Barry Stevens,   124 David Blair Blvd,   Sandy Hook, KY 41171-6984
4721090       Barry Stone,   1095 Old Pee Dee Rd,   Hemingway, SC 29554
4721091      +Bart Cybulski,   4623 London Drive,   Indianapolis, IN 46254-4164
4721092      +Bart Pardee,   180 Osborn,   Findlay, OH 45840-5965
4721093      +Bartley Lund,   1939 Straight Creek Rd,   Waverly, OH 45690-9773
4721094      +Bartley Ullin,   118 Oxyle,   South Woodstock, VT 05071
4721095      +Bartley V Heath,   5006 Carleton Dr. #126,   Wilmington, NC 28403-7419
4721096      +Bascum Hubbard,   8 E B St,   Wellston, OH 45692-1214
4721097      +Basil Kirby,   580 Mitchells Lane,   Marietta, OH 45750-6878
```

```
District/off: 0417-8          User: payne_li          Page 19 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b            Total Noticed: 20494

4721098     +Baskets and Bows,   Po Box 261,   Tasley, VA 23441-0261
4721099     +BatteriesPlus,   929 Ventures Way,   Chesapeake, VA 23320-2858
4721100     +Bayan Qutiefan,   2854 Wallcrest Blvd,   Columbus, OH 43231-4885
4721101      Bayard Mccarn,   C/O Jessica White,   Franklin, OH 45005
4721103     +Beamon & Johnson,   3333 Western Branch Blvd,   STE100,   Chesapeake, VA 23321-5143
4721102     +Beamon & Johnson,   Po Box 1188,   Suffolk, VA 23439-1188
4721105      Beatrice Brown,   C/O Adam Brown,   Greenfield, OH 45123
4721107     +Beatrice Collins,   200 Douglas Pkwy,   Pikeville, KY 41501-6876
4721106     +Beatrice Collins,   1450 E 172nd St,   Cleveland, OH 44110-2927
4721108     +Beatrice Emery,   342 Nautilus Ct,   Fort Myers, FL 33908-1614
4721109     +Beatrice Gilman,   109 South Court Street,   Ripley, WV 25271-1408
4721110    #+Beatrice Gragg,   523 Bridenbaugh Ln,   Chillicothe, OH 45601-7534
4721111     +Beatrice Harris,   3533 Amberacres Dr,   Cincinnati, OH 45237-2524
4721112     +Beatrice Hood,   712 Stennett Rd,   Wheelersburg, OH 45694-8929
4721113      Beatrice Leland,   C/O Jenny Caruso,   Ravenna, OH 44266
4721114     +Beatrice Miller,   725 Grace Ave,   Akron, OH 44320-3748
4721115     +Beatrice Nitschke,   43 Sun Valley Dr,   Fremont, OH 43420-8422
4721116     +Beatrice Quillin,   1513 Merrill Ave,   Kent, OH 44240-6315
4721117     +Beatrice Rhodes,   142 Jenkins Memorial Rd,   Wellston, OH 45692-9561
4721118     +Beatrice Ritchey,   225 Cleveland Ave,   Milford, OH 45150-1009
4721119     +Beatrice Stover,   26 Neil Ave,   Gallipolis, OH 45631-1619
4721120     +Beau Rivage Golf & Resort,   649 Rivage Promenade,   Wilmington, NC 28412-2757
4721121     +Becky Howard,   131 B Howard Ln,   West Portsmouth, OH 45663-3037
4721122     +Becky Keneaster,   314 Washington St,   Marietta, OH 45750-2156
4721123     +Becky Mcmaster,   215 Bella Vista Dr,   Marietta, OH 45750-8221
4721124     +Becky Mendenhall,   203 Sherry Drive,   Marietta, OH 45750-9256
4721125     +Becky Ray,   7565 W St Rt 571,   West Milton, OH 45383-1725
4721126     +Bedford Fence Company,   9192 Summerfield Road,   PO Box 262,   Temperance, MI 48182-0262
4721127     +Belford Jividen,   341 Pickens Ave,   Buffalo, WV 25033-9623
4721128     +Belinda Cofer,   2137 7th St.,   Portsmouth, OH 45662-4726
4721130     +Belinda Saffel,   590 Poplar Fork Rd,   Hurricane, WV 25526-9434
4721131     +Belle Manor -Mcd Ffs,   107 North Pike,   New Carlisle, OH 45344-1817
4721132      Belle Tire,   PO Box 641612,   Detroit, MI 48264-1612
4721133    #+Belma Slack,   58 Mittendorf St,   South Webster, OH 45682-8971
4721134     +Belvia Akers,   19 Vine St,   Jackson, OH 45640-1255
4721135     +Bemes, Inc,   808 Sun Park Drive,   Fenton, MO 63026-5388
4721136     +Ben Allen,   511 Bennert Dr.,   Vandalia, OH 45377-2509
4721137     +Ben Colburn,   1001 East Rich St,   Apt. 308,   Columbus, OH 43205-1894
4721138     +Ben Fannin,   1 Dalton Drive,   Nelsonville, OH 45764-1365
4721139     +Ben Foreman,   124 Valley St,   Oak Hill, WV 25901-9758
4721141    #+Ben Lambert,   13532 Road 24,   Cloverdale, OH 45827-9466
4721142     +Ben Rhinehammer,   1203 Greenview Drive,   Miamisburg, OH 45342-3324
4721143     +Benefit Assist Corp,   PO Box 950,   Hurricane, WV 25526-0950
4721144     +Benita Curran,   625 Moorefield Rd.,   Carlisle, KY 40311-9419
4721145     +Benjamin A. Smithwick,   109 Cedar Street,   Colerain, NC 27924-9508
4721146     +Benjamin Baldwin,   2809 Latonia Blvd,   Toledo, OH 43606-3625
4721147     +Benjamin Cecil,   59723 Us 50,   McArthur, OH 45651-8426
4721148     +Benjamin Chambers,   131 Beck Ave,   Akron, OH 44302-1349
4721149     +Benjamin Clark,   112 St. Charles Place,   Aylett, VA 23009-4176
4721150      Benjamin Cutcher,   7047 English Hill Rd,   Cedar Grove, IN 47016-9629
4721151     +Benjamin Elkins,   1620 Bryden Rd,   Columbus, OH 43205-2126
4721152     +Benjamin Foreman,   208 Maple St,   Belpre, OH 45714-2449
4721153     +Benjamin Grimes,   236 John Reese Pkwy,   Pataskala, OH 43062-8942
4721154     +Benjamin Hall,   1117 Clarendon Ave. N.W,   Canton, OH 44708-4247
4721155     +Benjamin Harr,   6216 Beaver Lake Dr,   Grove City, OH 43123-9714
4721156    #+Benjamin Hawk,   289 S. Pickett St.,   Alexandria, VA 22304-4743
4721157     +Benjamin Henley,   3323 Springlake Dr East,   Findlay, OH 45840-9077
4721158     +Benjamin Houston,   495 1/2 East 2nd Street,   Chillicothe, OH 45601-2740
4721159     +Benjamin Jamison,   PO Box 424,   Washington Court House, OH 43160-0424
4721160     +Benjamin Jones,   20280 St Rt 93,   Wellston, OH 45692-9739
4721161     +Benjamin Levett,   877 Ludlow Ave,   Cincinnati, OH 45220-1431
4721162     +Benjamin Lumpkin,   7201 Wade Park Ave,   Cleveland, OH 44103-2765
4721163     +Benjamin Lupia,   985 Canon View Rd,   Sagamore Hills, OH 44067-2286
4721164     +Benjamin M Guevara Jr,   3502 Westerville Woods Drive,   Columbus, OH 43231-7353
4721165     +Benjamin Matthew Corcoran,   4909 Saint Williams Ave,   Cincinnati, OH 45205-1603
4721166     +Benjamin Molyett,   6084 S. C Rd 35,   Attica, OH 44807-9778
4721167     +Benjamin Page,   147 Edinburgh Sq,   Sterling, VA 20164-3244
4721168     +Benjamin Pallett,   230 E McGinnis Circle,   Norfolk, VA 23502-5334
4721169     +Benjamin Parker,   436 Rockhill Ave,   Kettering, OH 45429-2628
4721170     +Benjamin Pauley,   204 Pleasant Valley Dr,   South Charleston, WV 25309-9615
4721171    #+Benjamin Rice,   280 Palmeto Glen Dr,   Myrtle Beach, SC 29588-6316
4721173     +Benjamin Schenck,   4942 Longford Dr,   Dayton, OH 45424-2569
4721174     +Benjamin Sivits,   1803 Woodbriar Drive,   Kettering, OH 45440-2470
4721175     +Benjamin Smith,   600 Vienna Woods Dr,   Apt. 609,   Cincinnati, OH 45211-6006
4721176     +Benjamin Smith,   1770 Bising Ave,   Cincinnati, OH 45239-4437
4721177     +Benjamin Sommers,   4617 Walbridge Rd,   Northwood, OH 43619-2413
4721178     +Benjamin Surface,   3902 Washington St Sw,   S Charleston, WV 25309-1631
4721179     +Benjamin Tanner,   201 Longwood Dr,   Newport News, VA 23606-3605
4721180     +Benjamin Turner,   497 Carolina Woods Dr,   Myrtle Beach, SC 29588-5502
4721181     +Benjamin Vanatta,   17072 State Route 12 East,   Findlay, OH 45840-9754
```

```
4721182      +Benjamin Violette,   PO Box 175,   Friendship, OH 45630-0175
4721183      +Benjamin White,   1098 Green Valley Drive,   Saint Albans, WV 25177-9581
4721184      +Benjamin Woolum,   5030 St Rt 233,   Patriot, OH 45658-9238
4721185      +Benjamin Woolum,   5030 State Route 233,   Patriot, OH 45658-9238
4721186      +Benjamin Wright,   55 Karyl St,   Waterville, OH 43566-1042
4721187      +Bennie Mosley,   20904 Hansen Rd,   Maple Heights, OH 44137-2009
4721188      +Benton Clift,   6307 Mary Ingels Hwy Lot B,   Melbourne, KY 41059-9381
4721189      +Benzell Ward,   601 Infirmary Rd,   Dayton, OH 45417-8700
4721190     #+Berdie Crawford,   8087 Serenity Lake Dr,   Middletown, OH 45044-9594
4721191      +Berl Roberts,   930 York St,   Covington, KY 41011-2141
4721192      +Berlin Evans,   2002 Valley St,   Portsmouth, OH 45662-5079
4721193      +Berman Walton,   311 Buck Ridge Rd,   Bidwell, OH 45614-9016
4721194       Bernadette Beverly,   C/O Randy Beverly,   Chillicothe, OH 45601
4721195      +Bernadette Kidd,   1645 Maplewood Dr,   Streetsboro, OH 44241-5662
4721196      +Bernadine Brooks,   8420 State Hwy 78,   Glouster, OH 45732-9208
4721197      +Bernadine Cline,   47045 Moore Ridge Rd,   Woodsfield, OH 43793-9484
4721198      +Bernadine Hanning,   2730 Perry Ridge Rd,   Nelsonville, OH 45764-9695
4721199      +Bernadine Holland,   34984 Merrills Ridge Rd,   Rinard Mills, OH 45734-9030
4721200       Bernadine Mccandles,   C/O Ivus Crouch,   Ledbetter, KY 42058
4721201     #+Bernadine Theus,   4590 Heather Ridge Dr,   Hilliard, OH 43026-9684
4721202      +Bernard Bedinghaus,   802 Lindencreek Dr,   Morrow, OH 45152-8466
4721203      +Bernard Clarke,   496 Greenwood,   Cincinnati, OH 45246-3818
4721204      +Bernard Connelly,   120 Belle Acres,   Scott Depot, WV 25560-9428
4721206      +Bernard Dodge,   829 Yellow Springs Fairfield R,   Fairborn, OH 45324-9708
4721208      +Bernard Fuchs,   440 Classic Drive,   Tallmadge, OH 44278-1248
4721209      +Bernard Horn,   1800 Reservoir Rd,   Lima, OH 45804-2971
4721210       Bernard James,   1412 Fairmount Ave,   Middletown, OH 45044
4721211      +Bernard Johnson,   1240 Woodland Ave Nw,   Canton, OH 44703-1845
4721212      +Bernard Karwowski,   2316 Springmill Rd,   Kettering, OH 45440-2504
4721213      +Bernard Martz,   6455 Pearl Rd,   Parma Heights, OH 44130-2984
4721214      +Bernard Mayberry,   1235 S Brink Ave,   Sarasota, FL 34239-2736
4721215      +Bernard Mcguire,   8085 Hinkle Road,   Middletown, OH 45042-9411
4721216      +Bernard Menke,   604 Cascade Rd,   Cincinnati, OH 45240-3904
4721217      +Bernard Moeller,   264 Watson Grove Road,   Cheshire, OH 45620-9546
4721218      +Bernard Throne,   9735 Chillicothe Rd,   Kirtland, OH 44094-9344
4721219       Bernard Tigges,   C/O Michael Tigges,   Radcliff, KY 40160
4721221      +Bernease Priest,   4911 Covenant House Drive,   Trotwood, OH 45426-2007
4721222      +Berneda Monroe,   7208 Rarden Hazelbaker,   Peebles, OH 45660-9422
4721223      +Bernice Appleton,   844 Poplar St,   Cincinnati, OH 45214-2520
4721224      +Bernice Baker,   299 Lytle Ave,   Williamsburg, OH 45176-1232
4721225      +Bernice Boyed,   1640 Allentown Rd,   Lima, OH 45805-1875
4721227      +Bernice Bucy,   5006 Frederick Dr,   Cross Lanes, WV 25313-1549
4721228      +Bernice Durst,   344 S 3rd Ave,   Middleport, OH 45760-1419
4721229      +Bernice Fisher,   20196 Us Highway 68,   Fayetteville, OH 45118-9781
4721230      +Bernice Ford,   PO Box 1284,   Williamson, WV 25661-1284
4721231      +Bernice Gaspers,   4754 Bonser Run Rd,   Portsmouth, OH 45662-8721
4721232      +Bernice Hunter,   129 W 13th St,   Wellston, OH 45692-9573
4721234      +Bernice Mahoney,   393 Mckellar Street,   Chillicothe, OH 45601-3431
4721235       Bernice Mcknight,   C/O Arbors Delaware,   Delaware, OH 43015
4721236       Bernice Robinson,   C/O Larry Robinson,   Cleveland, OH 44102
4721237      +Bernice Roll,   487 Kreisel Rd,   Kingston, OH 45644-9716
4721238      +Bernice Schuessler,   7025 Clovernook Ave,   Cincinnati, OH 45231-5557
4721239      +Bernice Shaffer,   141 Spruce Ln,   West Union, OH 45693-8807
4721240      +Bernice Sharp,   43735 Elk Run Rd,   Coolville, OH 45723-9548
4721242      +Bernice Smith,   11505 Lake Ave,   Cleveland, OH 44102-6107
4721241      +Bernice Smith,   14 Berry Dr,   Trotwood, OH 45426-3318
4721243      +Bernice Spiga,   581 Newton St,   Tallmadge, OH 44278-3219
4721244      +Bernice Stull,   1377 County Rd 550,   Frankfort, OH 45628-9511
4721245      +Bernice Sumlin,   5790 Denlinger Rd,   Trotwood, OH 45426-1838
4721246      +Bernice Talkington,   615 Locust Rd,   Parkersburg, WV 26101-6252
4721247      +Bernice Temple,   9480 Blacklick Eastern Rd,   Pickerington, OH 43147-8854
4721248       Bernice Wagenhoffe,   3774 Nimes Ct,   Reynoldsburg, OH 43068
4721249      +Bernice Watkins,   430 Lexington Ave,   Dayton, OH 45402-6046
4721250      +Bernice Williamson,   5471 Scioto Darby Road,   Hilliard, OH 43026-1310
4721251      +Bernie Anderson,   9995 Shellbark Ln,   Cincinnati, OH 45231-2354
4721252      +Bernita Hollon,   2405 1/2 Christel Ave,   Middletown, OH 45044-4619
4721253      +Bert Bernarth,   833 South Ave,   Toledo, OH 43609-2761
4721254      +Bert Wolfe Ford,   1900 Patrick St Plaza, PO Box 2869,   Charleston, WV 25330-2869
4721255      +Bert Yarger Jr,   386 Hickory Ln,   Washington Court House, OH 43160-8733
4721256      +Bertha Adkins,   3304 Rhodes Ave,   New Boston, OH 45662-4914
4721257      +Bertha Alexander,   539 Mcdonald Rd,   Chillicothe, OH 45601-9424
4721258     #+Bertha Bell,   668 Anderson Station Rd,   Chillicothe, OH 45601-9226
4721259       Bertha Byrd,   77 Circleview Dr,   Waverly, OH 45690-9410
4721260      +Bertha Curry,   532 Barnett Rd,   Columbus, OH 43213-4250
4721261      +Bertha Dixon,   2222 Springdale Rd,   Cincinnati, OH 45231-1805
4721263      +Bertha Grady,   602 S Main St,   Orrville, OH 44667-2204
4721264      +Bertha Harris,   1012 Bertram,   Dayton, OH 45406-5711
4721265       Bertha Pettiford,   194 Main St,   Frankfort, OH 45628
4721266      +Bertha Sooy,   123 Harmon Ct,   Lagrange, OH 44050-9776
4721267      +Bertha Williams,   215 Seth Ave,   Jackson, OH 45640-9405
```

```
4721268      +Bertie Ambulance Service Inc.,   P.O. Box 555,   Windsor, NC 27983-0555
4721269      +Bertie Bolden,   1890 Brentnell Ave,   Columbus, OH 43219-1268
4721270      +Bertie Overbey,   51 Chamberlin Dr,   Hamilton, OH 45013-2195
4721272      +Bertine Lavigne,   126 N Roessler,   Monroe, MI 48162-2835
4721273      +Berton Hoover,   417 S Main St,   Oberlin, OH 44074-1749
4721274      +Beryl Hill,   55 Barrett Rd,   Berea, OH 44017-1641
4721275       Bessalee Robinson,   C/O Lucian Robinson,   Raleigh, NC 27609
4721276      +Bessie Acord,   662 Laurel St,   Chillicothe, OH 45601-1222
4721277      +Bessie Baker,   1965 W 130th St,   Hinckley, OH 44233-9511
4721278      +Bessie Ball,   723 Summers St,   Parkersburg, WV 26101-6022
4721279      +Bessie Brand,   205 E North St,   Mason, OH 45040-1953
4721280      +Bessie Buskirk,   934 St Rt 28,   Milford, OH 45150-1912
4721281      +Bessie Clark,   10351 Telluride Ln,   Miamisburg, OH 45342-6803
4721282      +Bessie Coleman,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4721283      +Bessie Crabtree,   162 Bush Park Ln,   Bidwell, OH 45614-9187
4721284      +Bessie Deaton,   216 E 10th St,   Newport, KY 41071-2202
4721285      +Bessie Landaker,   1525 Nye Ave,   Pomeroy, OH 45769-1125
4721286      +Bessie Northup,   247 Cross Street,   Jackson, OH 45640-1514
4721287      +Bessie Smith,   405 Grafton Ave,   Dayton, OH 45406-5202
4721288       Bessy Pearson,   1195 Bellevue Ave,   Troy, MI 48084
4721289      +Best Auto Glass Mobile,   5630 McGregor Lane,   Sylvania, OH 43560-2359
4721290      +Best Care Nursing and Rehab,   1621 Galleria Blvd.,   Brentwood, TN 37027-2926
4721291      +Best One,   5999 Meijer Dr,   Milford, OH 45150-2191
4721292      +Best One Tire & Service (Jackson),   14700 SR 93,   Jackson, OH 45640-8977
4721293      +Best One Tire & Service (Lexington),   PO Box 55046,   Lexington, KY 40555-5046
4721294      +Best Towing,   350 Alum Cliff Road,   Chillicothe, OH 45601-8532
4721295      +Beth Ann Sigrist,   894 Hartford St,   Worthington, OH 43085-3135
4721296      +Beth Bijarro,   318 Almyra Ave,   Monroe, MI 48161-1097
4721297      +Beth Blumenshchein,   730 Millcrest Dr,   Marysville, OH 43040-1833
4721298       Beth Dodridge,   2557 C Back Run Rd.,   Lucasville, OH 45648
4721299      +Beth Gorney,   304 Dexter,   Toledo, OH 43608-2428
4721300      +Beth Mitchell,   600 E Fifth St,   Chillicothe, OH 45601-3522
4721301      +Beth Moore,   325 Long Road,   Marietta, OH 45750-7614
4721302      +Beth Morris,   3801 Woodridge Blvd,   Fairfield, OH 45014-3598
4721303     #+Bethany Douglas,   5210 Aster Park Drive 1711,   Hamilton, OH 45011-6300
4721304      +Bethany Drexelius,   6788 Marvin Ave,   Cincinnati, OH 45224-1142
4721305      +Bethany Smart,   10316 St. Route 770,   Peebles, OH 45660-9593
4721307      +Bethesda TriHealth Good Samaritan,   PO Box 630185,   Cincinnati, OH 45263-0185
4721308      +Betsy Cain,   PO Box 216,   Jacksonville, OH 45740-0216
4721309     #+Betsy Hope,   42025 Willow Circle,   Aurora, OH 44202-9131
4721310      +Betsy Linne,   1912 Morris Lane Blue Run Road,   Lucasville, OH 45648-9090
4721311       Betsy West,   C/O Vicky Zimmerman,   Boca Raton, FL 33428
4721312      +Bette Applegate,   1114 1/2 Kinneys Lane,   Portsmouth, OH 45662-2807
4721313      +Bette Hall,   C/O Us Bank 425 Walnut St,   Cincinnati, OH 45202-3956
4721314      +Bette Staton,   52 B Shaker Run Rd,   Lebanon, OH 45036-3828
4721315      +Bette Thompson,   10900 Shaker Point Way,   Harrison, OH 45030-5002
4721316      +Bettes Dye,   PO Box 458,   Spencer, WV 25276-0458
4721317      +Bettie Bragg,   800 Ward Koebel Rd,   Oregonia, OH 45054-9761
4721318      +Bettie Cooper,   2014 N 14th St,   Toledo, OH 43620-1939
4721320      +Bettie Daughtery,   140 N State St,   Westerville, OH 43081-1426
4721321      +Bettie Lee,   1125 Clarion Av,   Holland, OH 43528-8107
4721322      +Bettie Linton,   1302 Roselawn Ave,   Belpre, OH 45714-2124
4721323      +Bettie Ramsey,   730 Raymond St,   Akron, OH 44307-2016
4721324      +Betty Aeh,   3352 Bonser Rd,   Sciotoville, OH 45662
4721325      +Betty Arledge,   4205 Blacklick Rd Nw 39,   Pataskala, OH 43062-8473
4721326      +Betty Atkins,   50870 Boltz Hill Rd,   Clarington, OH 43915-9613
4721327      +Betty Baier,   195 Montery Dr,   Saint Albans, WV 25177-3582
4721328      +Betty Barcus,   C/O Linda Geddis,   Sunbury, OH 43074
4721329      +Betty Baxter,   3838 Vigo Rd,   Chillicothe, OH 45601-9770
4721330      +Betty Bedinghouse,   2762 Petobego Ct,   Cincinnati, OH 45251-1729
4721332      +Betty Betts,   640 Mcarthur Pk Dr,   Mcarthur, OH 45651-1081
4721333      +Betty Biagetti,   440 W Summit St,   Barberton, OH 44203-1762
4721334      +Betty Bone,   6224 Old Us 35 E,   Jamestown, OH 45335-9770
4721336     #+Betty Bosser,   5531 Sandpiper Ct,   West Chester, OH 45069-1013
4721335       Betty Bosser,   1781 Clermontville Laurel Rd,   New Richmond, OH 45157-9616
4721337      +Betty Boyd,   5329 Brandenbush Ct,   Columbus, OH 43228-2692
4721338      +Betty Bradford,   1420 Jackson Furnace Rd,   Oak Hill, OH 45656-9336
4721339      +Betty Brown,   3207 Cornell Dr,   Dayton, OH 45406-4148
4721340      +Betty Brown,   1020 Van Dyke Ave,   Wheelersburg, OH 45694-9389
4721341      +Betty Buck,   716 Spring St,   Greenfield, OH 45123-1138
4721342      +Betty Buol,   1390 King Tree Dr,   Dayton, OH 45405-1401
4721343      +Betty Burlile,   17 Hidden Point Lane,   Chillicothe, OH 45601-2277
4721344      +Betty Cantley,   1 Sutphin Dr,   Marmet, WV 25315-1977
4721345      +Betty Carnes,   416 Buttercup Ave,   Vandalia, OH 45377-1819
4721346      +Betty Carroll,   1715 Ivyhill Loop N,   Columbus, OH 43229-5223
4721347      +Betty Churan,   5905 Beechcroft Rd,   Columbus, OH 43229-9156
4721348      +Betty Clarke,   5985 Heritage lake Dr,   Hilliard, OH 43026-7628
4721349      +Betty Clinton,   3682 Dolson Ct,   Carroll, OH 43112-9462
4721350      +Betty Cole,   2222 Springdale Rd,   Cincinnati, OH 45231-1805
4721351      +Betty Considder,   208 Deer Dr,   Chardon, OH 44024-9663
```

```
4721353      Betty Corbin,   C/O Mark Blasko,   Ironton, OH 45638
4721352     +Betty Corbin,   2555 Pricer Ridge Rd,   South Salem, OH 45681-9742
4721354     +Betty Cousino,   7300 Apache Trl,   Holland, OH 43528-8190
4721355     +Betty Cox,   141 Spruce Lane,   West Union, OH 45693-8807
4721356      Betty Crane,   C/O Charles Humphries,   Paragold, AR 72458
4721357     +Betty Crase,   524 Maple Ave,   Arlington Heights, OH 45215-6800
4721358     +Betty Damen,   1531 Grove St,   Cincinnati, OH 45225-2017
4721360     +Betty Dawson,   502 Lexington Ave,   Dayton, OH 45402-5812
4721361     +Betty Doerfer,   88 Westwood Drive,   Gallipolis, OH 45631-2613
4721362      Betty Dotson,   4217 Prenter Rd,   Powellton, WV 25161
4721363     +Betty Dunnam,   341 Tipton Ln,   Stout, OH 45684-9053
4721364     +Betty Edler,   400 Barks Rd W,   Marion, OH 43302-7306
4721365     +Betty Ellison,   11432 Kyle Rd,   Garrettsville, OH 44231-9795
4721366     +Betty Estep,   333 Gee Hollow Rd,   Waverly, OH 45690-9322
4721367     +Betty Faulkner,   2452 Elm Creek Ct,   Grove City, OH 43123-1647
4721368     +Betty Fisher,   520 Rosemont Ave,   Charleston, WV 25303-2126
4721369     +Betty Ford,   65 S Williams,   Johnstown, OH 43031-1184
4721370     +Betty Frazier,   25609 Pump Station Rd,   Caldwell, OH 43724-9117
4721371     +Betty Freshour,   803 Mirabeau St,   Greenfield, OH 45123-1238
4721372     +Betty Garner,   483 Catalina Dr,   Newark, OH 43055-4582
4721373     +Betty Gearhart,   136 Frog Pond Cir Speers Court.,   Fairbanks, AK 99712
4721374      Betty Gill,   32825 County Home Rd,   Lore City, OH 43755
4721375     +Betty Golden,   813 Lazenby,   Midland, OH 45148-7102
4721376      Betty Golib,   4966 Goodwin Rd,   Columbus, OH 43220
4721377     +Betty Grooms,   141 Spruce Ln,   West Union, OH 45693-8807
4721378     +Betty Haga,   17965 St Rt 772,   Waverly, OH 45690-9287
4721379     +Betty Hagwood,   2216 Sagamore Rd,   Columbus, OH 43219-1272
4721380     +Betty Hall,   93 Onward Dr,   Williamstown, WV 26187-8228
4721381     +Betty Hall,   1674 Luther Rd,   Minford, OH 45653-8819
4721382     +Betty Hamilton,   2824 Sherman Rd,   Portsmouth, OH 45662-2627
4721383      Betty Hampton,   C/O Sheila Swain,   South Charleston, WV 25303
4721384     +Betty Hardison,   527 S Plum Ridge Rd,   Ronda, NC 28670-9053
4721385     +Betty Harmon,   PO Box 54,   Wellston, OH 45692-0054
4721386     +Betty Hatch,   2945 Bancroft Rd,   Fairlawn, OH 44333-3239
4721387     +Betty Hatton,   PO Box 51,   Frankfort, OH 45628-0051
4721388     +Betty Hejduk,   1760 Manor  Dr,   Streetsboro, OH 44241-5520
4721389     +Betty Henry,   8216 Northport Dt,   Cincinnati, OH 45255-2510
4721390     +Betty Hermann,   136 Orchard View Ln,   Blanchester, OH 45107-1034
4721391     +Betty Hernandez,   9111 Aubrun Rd,   Chardon, OH 44024-8639
4721392     +Betty Higginbotham,   1500 12th St,   Vienna, WV 26105-2259
4721393     +Betty Hillsman,   1326 Elmwood Ave,   Toledo, OH 43606-4716
4721394      Betty Hodge,   C/O Sharon Donahue,   Cincinnati, OH 45239
4721395     +Betty Hopkins,   218 Elm St,   London, OH 43140-2130
4721396     +Betty Hunt,   535 Woodruff Rd,   Vinton, OH 45686-9178
4721398     +Betty J Arnold,   141 Spruce Lane,   West Union, OH 45693-8807
4721399     +Betty Jackson,   1232 Wenz Rd,   Toledo, OH 43615-7198
4721400     +Betty Jane Scott,   457 4th St Ext S.E.,   New Philadelphia, OH 44663-4038
4721401     +Betty Jeffrey,   1843 Abbe Rd S,   Elyria, OH 44035-8203
4721402     +Betty Jenkins,   1001 E Alex Bell Rd,   Centerville, OH 45459-2637
4721403     +Betty Jo Sherman,   540 E Lincoln Ave,   Ada, OH 45810-1292
4721404     +Betty Joslin,   196 Ridgeway Rd,   Cincinnati, OH 45216-1004
4721405     +Betty Judy,   4725 Security Dr,   Springfield, OH 45503-5861
4721406     +Betty Justice,   500 Glenn Ave,   Washington, OH 43160-1718
4721407      Betty Keibler,   C/O Cindy Arthur,   Pickerington, OH 43147
4721408     +Betty Kempf,   501 S James St,   Dover, OH 44622-2100
4721409     +Betty Kinner,   2250 Banning Rd,   Cincinnati, OH 45239-6608
4721410     +Betty Kistner,   400 Carolyn Ct,   Minerva, OH 44657-8703
4721411    #+Betty Klette,   2061 St Rt 125,   Amelia, OH 45102-2046
4721412     +Betty Knecht,   533 Smiley Ave,   Cincinnati, OH 45246-2219
4721413     +Betty Kunk,   PO Box 64,   Fishers, IN 46038-0064
4721414     +Betty Lambert,   320 Summitt Street,   Jackson, OH 45640-1342
4721416     +Betty Lindner,   6950 Given Rd,   Cincinnati, OH 45243-2840
4721417      Betty List,   C/O Melinda Ratcliff,   Mount Orab, OH 45154
4721418     +Betty Lord,   64 Maureen Dr,   Newark, OH 43056-1226
4721419     +Betty Lore,   135 Cooper St,   Vanceburg, KY 41179-5486
4721420     +Betty Lovelace,   711 Fairfield Ave,   Bellevue, KY 41073-1068
4721421     +Betty Luman,   112 Taylor Dr,   Hillsboro, OH 45133-1359
4721422     +Betty Lynch,   2908 Meadowbrook Dr,   Point Pleasant, WV 25550-2130
4721424     +Betty Marks,   732 Wauseon Sen Village,   Wauseon, OH 43567-2227
4721425     +Betty Martin,   PO Box 258,   Mcdermott, OH 45652-0258
4721426     +Betty Mccaney,   2149 Greenbrier St,   Charleston, WV 25311-9623
4721427    #+Betty Mccoy,   1319 Bihlmon Dr,   Portsmouth, OH 45662-2305
4721428     +Betty Mcginnis,   96 E Main St,   Mount Sterling, OH 43143-1143
4721429     +Betty Mcguire,   219 4th Ave,   Dayton, KY 41074-1010
4721430     +Betty Mckiddy,   7426 Liberty Woods Ln,   Dayton, OH 45459-3985
4721431     +Betty Mcmullen,   PO Box 166,   Lucasville, OH 45648-0166
4721432     +Betty Mead,   924 Charlies Way,   Montpelier, OH 43543-1904
4721433     +Betty Mercer,   15 Orchard Ln,   Jackson, OH 45640-1466
4721434     +Betty Midcap,   409 Division St,   Parkersburg, VA 26101-5618
4721435     +Betty Milburn,   46 Taylor Ln,   Dry Ridge, KY 41035-8616
```

```
4721436      #+Betty Moore,   1596 Prospect Mount Vernon Rd W,   Prospect, OH 43342-9735
4721437       +Betty Morehead,   70 Whiteoak Woods Dr,   Vincent, OH 45784-8010
4721438       +Betty Morez,   5176 Stone Ridge Dr.,   Apt. A,   Columbus, OH 43213-4106
4721439       +Betty Morgenfeld,   8800 Johnson Rd,   The Plains, OH 45780-1201
4721440        Betty Morris,   600 Eunice St,   South Shore, KY 41175
4721441        Betty Morris,   413 Fort Street,   Marietta, OH 45750-2715
4721442       +Betty Mosley,   2766 Tong Hollow Rd,   Bainbridge, OH 45612-9423
4721443       +Betty Murphy,   2125 Nevada St,   Toledo, OH 43605-2812
4721444       +Betty Nappier,   1442 Pinestone Dr,   Columbus, OH 43223-6222
4721445       +Betty Neale,   2566 Northwold Rd,   Columbus, OH 43231-5934
4721446      #+Betty Nettles,   5794 N Meadows Blvd,   Columbus, OH 43229-4161
4721447       +Betty Nokes,   1484 Camelin Hill Road,   Chillicothe, OH 45601-8236
4721448       +Betty Pace,   2005 Massey Circle,   S. Charleston, WV 25303-2624
4721449       +Betty Parker,   2841 Munding Dr,   Oregon, OH 43616-3214
4721450        Betty Payk,   22096 Myersville Rd,   Akron, OH 44312
4721451        Betty Payson,   C/O Diane Hunt,   Lima, OH 45805
4721452       +Betty Pence,   170 Hale Drive,   West Union, OH 45693-9672
4721453       +Betty Pennington,   613 1/2 Tennessee Ave,   Charleston, WV 25302-2351
4721454       +Betty Pennington,   429 S Ruffner Rd,   Charleston, WV 25314-1541
4721455       +Betty Peters,   710 Front St,   New Richmond, OH 45157-1011
4721456       +Betty Petrey,   2896 Gloria Ln,   Hamilton, OH 45013-9526
4721457       +Betty Pistole,   Po Box 146,   Friendship, OH 45630-0146
4721458       +Betty Porter,   309 N Butter St,   Germantown, OH 45327-9348
4721459        Betty Powers,   168 N Plains Rd,   The Plains, OH 45780
4721460       +Betty Price,   625 North Ritchie Ave,   Ravenswood, WV 26164-1303
4721461       +Betty Price,   1012 Dickinson,   Fremont, OH 43420-1643
4721462       +Betty Radcliff,   450 Bellview Ave,   Chillicothe, OH 45601-3707
4721463       +Betty Rawlins,   525 wEBSTER hOPE rOAD,   South Webster, OH 45682-8909
4721464       +Betty Richardson,   Rr 1 Box 174,   Given, WV 25245-9709
4721465       +Betty Riffle,   215 Seth Ave,   Jackson, OH 45640-9405
4721466       +Betty Ritchie,   1689 Colegate Dr,   Marietta, OH 45750-1380
4721467       +Betty Roberts,   34 John St,   Hamden, OH 45634-5024
4721468       +Betty Rogers,   6321 Lansing Ave,   Cleveland, OH 44105-3778
4721470       +Betty Rose,   140 Pinch Ridge Rd,   Elkview, WV 25071-9539
4721471       +Betty Rose,   1858 Harmony Hill Ridge,   Union, KY 41091-9543
4721472       +Betty Roth,   8537 Careys Run Pond Creek,   West Portsmouth, OH 45663-9046
4721473       +Betty Rudity,   617 7th St,   Portsmouth, OH 45662-3926
4721474       +Betty Ruff,   9791 Loralinda Dr,   Cincinnati, OH 45251-2144
4721475       +Betty Sawyer,   317 N Nelson Rd,   Columbus, OH 43219-2976
4721476       +Betty Scarberry,   3900 Rhodes Ave,   New Boston, OH 45662-4974
4721477       +Betty Schuerman,   6190 Wilcox Rd,   Dublin, OH 43016-1265
4721478       +Betty Scott,   3624 E 146th St Uppr,   Cleveland, OH 44120-4853
4721480       +Betty Seeley,   13 Oak Glen Dr,   Delaware, OH 43015-2893
4721482       +Betty Shaffer,   1104 Wesley Avenue,   Bryan, OH 43506-2579
4721483        Betty Shipe,   C/O Michael Shipe,   Bexley, OH 43209
4721484        Betty Shook,   C/O Micahel Moblus,   Toledo, OH 43615
4721485       +Betty Sidle-Parrish,   1006 Third St,   Bowling Green, OH 43402-4350
4721486       +Betty Simers,   1216 Weppler Rd,   Lowell, OH 45744-7509
4721488       +Betty Smith,   1141 North View Dr,   Hillsboro, OH 45133-8525
4721489       +Betty Smith,   225 Cleveland Ave,   Milford, OH 45150-1009
4721487       +Betty Smith,   7800 Affinity Place,   Cincinnati, OH 45231-3568
4721490       +Betty Smith,   24939 Potter Ridge,   Creola, OH 45622-9601
4721491       +Betty Smoke,   4835 Blacklick Eastern Rd,   Baltimore, OH 43105-9497
4721492       +Betty Snavely,   1215 Willard St,   Bucyrus, OH 44820-1251
4721493       +Betty Sparks,   PO Box 378,   South Shore, KY 41175-0378
4721494        Betty Steed,   C/O Myers, Earl,   Alliance, OH 44601
4721495       +Betty Stephens,   1019 Western Ave,   Mount Orab, OH 45154-9533
4721496       +Betty Stepps,   608 N Kilmer St,   Dayton, OH 45417-2466
4721497       +Betty Strickland,   12050 St Rt 73,   Mcdermott, OH 45652-9078
4721498       +Betty Struble,   1701 S Jefferson Ave,   Defiance, OH 43512-3493
4721499       +Betty Strum,   2411 Blue Lark Drive,   Cincinnati, OH 45231-4104
4721500       +Betty Taylor,   2808 Cedar St,   Portsmouth, OH 45662-2688
4721501        Betty Terhorft,   580 Campbell Ave,   Portsmouth, OH 45662
4721502       +Betty Thomas,   1753 Reed Rd,   Lima, OH 45804-3740
4721503        Betty Thompson,   7950 Hickory Ridge Ct,   Westerville, OH 43081
4721504       +Betty Tice,   649 Greens Run Rd,   Saint Marys, WV 26170-4956
4721505      #+Betty Toller,   14738 Pauley Ln,   Williamsburg, OH 45176-9457
4721506        Betty Tugwell,   150 Arnett Dr,   Charleston, WV 25309
4721507       +Betty Vereb,   607 Savannah Dr,   Columbus, OH 43228-2939
4721508       +Betty Walburn,   618 Arch St,   Chillicothe, OH 45601-1264
4721509       +Betty Ward,   114 Applewood Dr,   Chillicothe, OH 45601-1907
4721510      #+Betty Warren,   1285 Woodville Pike,   Milford, OH 45150-2231
4721511       +Betty Weikle,   P O Box 126,   Racine, WV 25165-0126
4721512       +Betty Wellman,   184 Valentine Farms Dr,   Akron, OH 44333-2550
4721513       +Betty Whitley,   602 Sioux Ct,   Milford, OH 45150-1720
4721514       +Betty Wiggins,   601 Phillip St,   Belpre, OH 45714-1920
4721515       +Betty Wilhelm,   104 Laura Ave,   Dayton, OH 45405-3102
4721516       +Betty Williams,   337 Chestnut Ave,   Springfield, OH 45503-4100
4721517       +Betty Willoughby,   125 Mockingbird,   Carlisle, KY 40311-9412
4721518       +Betty Wingo,   179 Gerber Ave,   Chillicothe, OH 45601-2324
```

```
4721519    +Betty Wisecup,  6164 Salem Rd,  Cincinnati, OH 45230-2743
4721520    +Betty Wiseman,  124 Morris Ave,  Athens, OH 45701-1944
4721521    +Betty Wolfe,  101 Roselane Dr,  Beverly, OH 45715-8927
4721522    +Betty Wood,  20 N Pioneer Blvd,  Springboro, OH 45066-3057
4721523    +Betty Wright,  2272 Black Run Rd,  Chillicothe, OH 45601-8509
4721525    +Betty Young,  2833 Leivasy Rd,  Nettie, WV 26681-4134
4721526    +Betty Young,  5028 Giles Ct,  Cincinnati, OH 45238-5736
4721527    +Betty Zitzelsberger,  2106 Kanawha Blvd,  Charleston, WV 25311-2264
4721528    +Bettye Librandi,  3875 E Galbraith Rd,  Cincinnati, OH 45236-1514
4721529    +Bettysue Reeder,  868 S Washington St,  Morristown, IN 46161-9633
4721530    +Beulah Dever,  135 Diamond Dr,  Davisville, WV 26142-8746
4721531    +Beulah Doss,  5607 Staunton Ave Se,  Charleston, WV 25304-2334
4721532    +Beulah Duckwall,  682 Sherman St,  Akron, OH 44311-1638
4721534    +Beulah Greene,  5500 Northfield Rd,  Maple Heights, OH 44137-3114
4721535    +Beulah Hale,  10204 St Rt 28 East,  Leesburg, OH 45135-9681
4721536     Beulah M George,  4924 Piqua Ave,  Cincinnati, OH 45224
4721537    +Beulah Mcfarland,  8139 Beechmont Ave,  Cincinnati, OH 45255-3152
4721538    +Beulah Moler,  193 Santa Maria Lane,  Columbus, OH 43213-1847
4721539    +Beulah Moore,  562 Sunset View Dr,  Akron, OH 44320-2042
4721540   #+Beulah Park,  14 E Mitchell St,  Jackson, OH 45640-1218
4721541    +Beulah Sherman,  3622 Gallia St,  New Boston, OH 45662-4920
4721542    +Beulah Singleton,  221 E 20th St,  Covington, KY 41014-1577
4721543    +Beulah Tate,  1001 N Alex Bell Rd,  Centerville, OH 45459-2637
4721544    +Beulah Trussell,  171 Cedar Ave,  Ravenna, OH 44266-2292
4721545    +Beuleh Metz,  560 Martin Rd,  Reno, OH 45773-8112
4721546    +Beva Hardy,  13367 Cable Rd Sw,  Pataskala, OH 43062-8811
4721547    +Bevelry Saddler,  913 Hamlin St,  Akron, OH 44320-2222
4721548     Beverly (Ben) Freeman,  203 Mary St,  Charleston, WV 25302
4721549     Beverly Andrews,  4808 Douglas Road,  Temperance, MI 48182
4721550    +Beverly Benjamin,  1392 Southland Pkwy,  Marion, OH 43302-7408
4721551    +Beverly Boggs,  2906 Parrish Ave,  Point Pleasant, WV 25550-1729
4721552    +Beverly Brown,  PO Box 94,  Eleanor, WV 25070-0094
4721553    +Beverly Burns,  1400 Michael Dr,  Troy, OH 45373
4721554    +Beverly Carpenter,  101 Evans St,  New Matamoras, OH 45767-6341
4721555    +Beverly Carter,  502 Riley Circle Se,  Canton, OH 44707-3725
4721556    +Beverly Coulter,  4250 Florida Ave,  Cincinnati, OH 45223-2025
4721557    +Beverly Craig,  1226 Mayo St,  Portsmouth, OH 45662-5356
4721558    +Beverly Crouser,  28 Owens Rd,  Coolville, OH 45723-8009
4721559    +Beverly Dafler,  PO Box 607,  Verona, OH 45378-0607
4721560     Beverly Dickens,  5700 Dickner Rd,  Columbus, OH 43235
4721561    +Beverly Ellis,  3983 Gallia St,  Portsmouth, OH 45662-4969
4721562   #+Beverly Fuller,  18 Finger St,  Saugerties, NY 12477-1006
4721563    +Beverly Gibson,  1000 Lincoln Dr,  South Charleston, WV 25309-2304
4721564    +Beverly Green,  1365 Seminole Dr,  Springfield, OH 45506-3255
4721565    +Beverly Greunke,  6255 Telegraph Rd,  Erie, MI 48133-9407
4721566    +Beverly Hall,  730 Millcrest Dr,  Marysville, OH 43040-1833
4721567    +Beverly Heath,  613 Gholson Ave,  Cincinnati, OH 45229-2372
4721568     Beverly Hemann,  C/O Hemann Bill,  Westlake, OH 44145
4721569    +Beverly Hendren,  3334 Appomattox,  Erlanger, KY 41018-1013
4721570    +Beverly Johnson,  7012 Mt Carmel Rd,  Maysville, KY 41056-9487
4721571    +Beverly Kildey,  8160 Dustin Rd,  Galena, OH 43021-9776
4721572    +Beverly Lama,  534 Linwood Ave,  Springfield, OH 45505-2312
4721573     Beverly Lane,  110 Snyder Dr,  Charleston, WV 25302
4721574    +Beverly Lesniak,  2825 Crittwood Ct,  Cincinnati, OH 45244-3809
4721575    +Beverly Lewis,  4778 Timberview Dr,  Ravenna, OH 44266-9385
4721576     Beverly Mcculars,  C/O Carol Sayre,  Marengo, OH 43334
4721577     Beverly Meadors,  605 Tower Plz,  Lexington, KY 40508
4721578    +Beverly Miller,  6614 Portsmount Dr,  Reynoldsburg, OH 43068-1948
4721580    +Beverly Myers,  2900 Audubon Dr,  Middletown, OH 45044-7235
4721581    +Beverly Neff,  6451 Far Hills Ave,  Dayton, OH 45459-2725
4721582    +Beverly Offenberger,  101 Bailey Dr,  Marietta, OH 45750-9421
4721583    +Beverly Pelton,  1726 Messner Dr,  Hilliard, OH 43026-8219
4721584    +Beverly Pettry,  2251 Anderson Station Rd,  Chillicothe, OH 45601-7018
4721585     Beverly Pitzen,  39 Broadview,  Luckey, OH 43443
4721586    +Beverly Quinn,  205 Villa Dr,  New Carlisle, OH 45344-1748
4721587     Beverly Schaeffer,  C/O Tammy Pressnell,  Springfield, OH 45505
4721588     Beverly Schooler,  C/O Aaron Davis,  Franklin, OH 45005
4721589    +Beverly Schwartz,  PO Box 32,  Vaughnsville, OH 45893-0032
4721590    +Beverly Sistek,  128 Butternut Ln,  Northfield, OH 44067-1937
4721591    +Beverly Stentz,  108 1 2 St E,  Shelby, OH 44875-1058
4721592    +Beverly Strickland,  11671 Gallia Pike,  Wheelersburg, OH 45694-8441
4721593    +Beverly Sudduth,  519 17th St,  Middletown, OH 45044-5630
4721594    +Beverly Taylor,  1101 Elk Run Rd,  Beverly, OH 45715-5003
4721595    +Beverly Trick,  2066 Willowick,  Columbus, OH 43229-1553
4721596    +Beverly Ventura,  87 Burley Circle,  Greenhills, OH 45218-1315
4721597    +Beverly Wallace,  3569 Eagle Creek Rd,  West Union, OH 45693-8817
4721598    +Beverly Williams,  PO Box 1,  Magnolia, OH 28453-0001
4721599    +Beverly Yurkowski,  4116 Fleetwood Dr,  Dayton, OH 45416-2107
4721600    +Beverly Zook,  480 South Canton,  Akron, OH 44312-1658
4721601    +Bianca Hale,  102 E Silver St,  Lebanon, OH 45036-1812
```

```
4721602      +Bickett Machine & Gas Supply Inc,    1411 Robinson Avenue,    PO Box 698,
              Portsmouth, OH 45662-0698
4721603      +Biddle Consulting Group,   193 Blue Ravine Rd Ste 270,    Folsom, CA 95630-4760
4721604      +Big Daddy's,   3615 St. Johns Road,   Lima, OH 45804-4014
4721605      +Big Red Quickprint Center,   1077 Kenmore Blvd,   Akron, OH 44314-2157
4721606      +Bill Abelson,   PO Box 1835,   South Bend, IN 46634-1835
4721607      +Bill Barron,   4281 W Allentown Rd,   Connersville, IN 47331-8648
4721608      +Bill Holland,   4234 W Franklin St,   Bellbrook, OH 45305-1549
4721609      +Bill Kirk,   1205 Clement Ave,   Dayton, OH 45417-4556
4721610      +Bill Seiber,   195 Arcadia,   Columbus, OH 43220-2679
4721611      +Bill Stratton,   11372 Hollow Oak,   Miamisburg, OH 45342-0812
4721612      +Bill Voline,   569 Columbia Rd,   Hamilton, OH 45013-3607
4721613       Bill Whitly,   897 Hartwood Rd,   Chillicothe, OH 45601-9383
4721614      +Bill's Lock Service, Inc.,   344 Glessner Ave,   Findlay, OH 45840-2411
4721615      +Billie Bebout,   301 6th St. Sw Apt. 2,   Massillon, OH 44647-6580
4721616      +Billie Brunner,   P O Box 826,   Owensville, OH 45160-0826
4721617      +Billie Fields Ii,   2447 Seegar Ave,   Cincinnati, OH 45214-1242
4721618      +Billie Harvey,   1627 E Tamarron Ct,   Springboro, OH 45066-9213
4721619      +Billie Jackson,   1121 Douglas St,   Vermilion, OH 44089-1207
4721620      +Billie Jo Delaney,   79 Beechford Rd,   Whitehall, OH 43213-1209
4721621      +Billie Kaltenbach,   450 N Elm St,   Dayton, OH 45449-1266
4721622      +Billie Kasten,   5295 Knollwood Dr,   Cleveland, OH 44129-1037
4721623       Billie Miller,   1231 Parkland Ave,   Parkersburg, WV 26101
4721624      +Billie Purcell,   8381 Hayport Rd,   Wheelersburg, OH 45694-1749
4721625      #+Billie Spalsbury,   406 Independence Blvd,   London, OH 43140-9327
4721626      +Billie Stanley,   165 Woodland Ave,   Marietta, OH 45750-3456
4721627      +Billie Thomas,   311 Harlan St,   Middletown, OH 45044-4422
4721628      +Billy Burgan,   349 Ingleside Ave,   Dayton, OH 45404-1359
4721629      +Billy C. Forbush,   1748 Olivia Road,   Kinston, NC 28504-6996
4721630      +Billy Clark,   PO Box 885,   Garrison, KY 41141-0885
4721631      +Billy Dorsey,   7683 Hazelton Etna Rd Sw,   Pataskala, OH 43062-8485
4721632      +Billy Fagan,   3141 Sheridan Rd,   Portsmouth, OH 45662-2333
4721633      +Billy Fields,   2799 Aliens Fork Rd,   Charleston, WV 25320-7063
4721634      +Billy Geme Triplett,   110 Wilburn Rd,   South Shore, KY 41175-8731
4721635      +Billy Hall,   92 Evergreen Dr,   Ewing, KY 41039-8526
4721636      +Billy Harman,   21 Stony Run Rd,   Beverly, OH 45715-5028
4721637      +Billy Jones,   32 Mcowen St,   Dayton, OH 45405-4240
4721638       Billy Mcneal,   C/O Weldena Mcneal,   Lima, OH 45804
4721639      +Billy Penwell,   33 E High St,   Jeffersonville, OH 43128-1041
4721640      +Billy Sanders,   212 N Barron St,   Eaton, OH 45320-1704
4721641      +Billy Snapp,   304 E Union Rd,   Carlisle, KY 40311-9459
4721642      +Billy Stamper,   2981 St Rt 50 Box 53,   Owensville, OH 45160-0053
4721643       Billy Thompson,   6621 Rarden Hazelbaker Road,   Peebles, OH 45660-9422
4721644      +Billy Whitaker,   38 Maplewood Ave,   Lucasville, OH 45648-8097
4721645      +Billy York,   22 Kurtz St,   Athens, OH 45701-2660
4721646      +Binnie Lewis,   2558 England Ave,   Dayton, OH 45406-1324
4721647      +Binswanger Glass 3038,   PO Box 740209,   Atlanta, GA 30374-0209
4721648      +BioMed Services of Southern Ohio,   1503 Snyder Road,   Kingston, OH 45644-9706
4721649       Birch Communications,   PO Box 105066,   Atlanta, GA 30348-5066
4721650      +Birdie Riedel,   1511 St Clair St,   Covington, KY 41011-2945
4721652      +Birdie White,   10782 St Rt 139,   Minford, OH 45653-8667
4721653       Blaine Sickles,   C/O Yvonne Sickles,   Dublin, OH 43017
4721655      +Blaise Lampungle,   2511 Spintlehill Dr,   Cincinatti, OH 45230-1083
4721656      +Blake Hicks,   1540 4th Avenue, Apt. 9,   Huntington, WV 25701-2461
4721657      +Blake Johnson,   1615 Northwest Street,   Wilmington, DE 19802-4822
4721658      +Blake W Colpetzer,   946 Grace Drive,   Conway, SC 29527-4289
4721659      +Blakeman Heating & Cooling,   5262 Sunfish Creek Rd,   Piketon, OH 45661-9782
4721660      #+Blanca Nieves,   1817 Tampa Ave,   Cleveland, OH 44109-4428
4721661      +Blanche Burkhart,   26592 Mingo Dr,   Perrysburg, OH 43551-5437
4721662      +Blanche Johnson,   501 Caldwell Ln,   Dunbar, WV 25064-2026
4721663      +Blanche Pearson,   1200 Valley St,   Minerva, OH 44657-9794
4721664      +Blanche Pratt,   401 West D St,   Wellston, OH 45692-1025
4721665      #+Blanche Robey,   4233 Dundee Avenue,   Columbus, OH 43227-3638
4721666      +Blanche Rodgers,   3103 Clover Ave,   Portsmouth, OH 45662-8864
4721667      +Blanche Wright,   7930 Number Nine Rd,   Brookville, OH 45309-7732
4721668      +Blaney Coskrey,   6 Pleasant Circle,   Hopkins, SC 29061-9180
4721669      +Blendena Shockey,   1515 W Sears St,   Denison, TX 75020-3509
4721670      #+Blondena Knight,   2517 Wilson Ave,   Saint Albans, WV 25177-3257
4721671      +Blue Collar HandyMan Services,   P.O. Box 2834,   Chesapeake, VA 23327-2834
4721679      +Bob & Floyd Tires,   PO Box 1471,   1201 Chillicothe Street,   Portsmouth, OH 45662-3441
4721680      +Bob Carchedi,   418 Cedar Dr,   Cortland, OH 44410-1322
4721681      +Bob Mckinney,   1404 Lela Ln,   Milford, OH 45150-2433
4721682      #+Bobbi Lynn Hardesty,   676 E Fourth St,   Chillicothe, OH 45601-3529
4721683      +Bobbie Anderson,   1913 Tennyson Ave,   Dayton, OH 45406-2735
4721684      +Bobbie Ballard,   4629 Tealwood Dr,   Myrtle Beach, SC 29588-7131
4721685      +Bobbie Beard,   105 W Main St,   Belle, WV 25015-1038
4721686      +Bobbie Carter,   316 Roxbury Rd,   Dayton, OH 45417-1318
4721687      +Bobbie Clevenger,   7 Michael Lane,   Apt 1,   Wheelersburg, OH 45694-8088
4721688      +Bobbie Haley,   405 Grafton Ave,   Dayton, OH 45406-5202
4721689      #+Bobbie Hall,   8375 Number 9 Rd,   Brookville, OH 45309-9789
```

```
4721690      +Bobbie Racer,   PO Box 197,   Racine, WV 25165-0197
4721691      #+Bobbie Richards,   4436 Rose Avenue,   Portsmouth, OH 45662-6519
4721692      ##+Bobbie Roberts,   5 New Uri Ave,   Florence, KY 41042-2421
4721693      +Bobbie Walker,   204 Joseph St,   Sourth Charleston, WV 25303-2021
4721694      +Bobby Alexander,   639 Dorsey Ave,   Carlisle, KY 40311-1227
4721695      +Bobby Allen-Caudill,   5375 Lucasville Minford Rd,   Minford, OH 45653-8607
4721696      +Bobby Arnett,   6080 Fairchild Rd,   Cardington, OH 43315-9404
4721697       Bobby Barker,   177 Brooktown Rd,   Nellis, WV 25142
4721698       Bobby Barker,   C/O Herbert Barker,   Racine, OH 45771
4721699      +Bobby Barner,   3775 Muddy Creek Rd,   Cincinnati, OH 45238-2055
4721700      +Bobby Berryhill Sr,   5618 Greatwoods Blvd,   Columbus, OH 43231-6748
4721702      +Bobby Crump,   1084 Hickory Ridge Rd,   Carlisle, KY 40311-9164
4721703      +Bobby Dudding,   PO Box 747,   Racine, OH 45771-0747
4721704      +Bobby Fritz,   1417 bonser ave,   portsmouth, OH 45662-5325
4721705      +Bobby Habernigg,   128 Whittlesey Ave,   Norwalk, OH 44857-1336
4721706       Bobby Herald,   C/O Wanda Bevington,   Cincinnati, OH 45246
4721707      +Bobby Kimball,   2613 11th Ave,   Parkersburg, WV 26101-6203
4721708      +Bobby Lewis Hughes,   PO Box 96,   Carlisle, KY 40311-0096
4721709      +Bobby Miller,   421 E Albert St,   Lima, OH 45804-1501
4721710      +Bobby Pauley,   505 Leon Sullivan Way,   Charleston, WV 25301-1216
4721711      +Bobby Ross Sr,   1361 Hartford Ave,   Akron, OH 44320-3516
4721712      +Bobby Sheets,   4457 Longfellow Ave,   Huber Heights, OH 45424-5950
4721713      +Bobby Smith,   1146 46th St,   Vienna, WV 26105-9409
4721714      +Bobby Van Winkle,   4031 Blendon Grove Way,   Gahanna, OH 43230-9857
4721715      +Bobby Watts,   1111 Norwood Ave,   Ashland, KY 41102-5257
4721716      +Bocooks Garage,   8581 Ohio River Road,   Wheelersburg, OH 45694-1830
4721718      +Bonita Gallagher,   400 Carrie Ave,   Barnesville, OH 43713-1317
4721719      +Bonita Loving,   122 Tennis Center Dr,   Marietta, OH 45750-9349
4721720      +Bonita Susong,   3428 South Smith Rd,   Fairlawn, OH 44333-3008
4721721      +Bonna Meadows,   5205 Nesting Way,   Charleston, WV 25313-1136
4721722      +Bonner Mccluskey,   701 Villa Rd,   Springfield, OH 45503-1330
4721723      +Bonnie Atkins,   616 Commanche Rd,   Chillicothe, OH 45601-1503
4721724      +Bonnie Barber,   733 S High St,   Mount Orab, OH 45154-8947
4721725      +Bonnie Barker,   170 Pinecrest Dr 326,   Gallipolis, OH 45631-1347
4721726      +Bonnie Berry,   129 Gillman St,   Marietta, OH 45750-2835
4721727       Bonnie Black,   C/O Donald Black,   Dayton, OH 45404
4721728      +Bonnie Carpenter,   42 Frosty Creek Dr,   Charleston, WV 25306-6293
4721729       Bonnie Carver,   C/O Samuel Carver,   Quincy, KY 41166
4721730      +Bonnie Cloud,   8693 Gotham Rd,   Garrettsville, OH 44231-9784
4721731      +Bonnie Conner,   145 Olive St,   Akron, OH 44310-3236
4721732      +Bonnie Crammond,   407 Cheswick Street,   Holland, OH 43528-8429
4721733      +Bonnie Davis,   338 North High,   Minford, OH 45653-8401
4721734      +Bonnie Decarlo,   4530 N Hamilton Rd,   Gahanna, OH 43230-1714
4721735      +Bonnie Delaney,   1001 Old Main St,   Miamisburg, OH 45342-3140
4721736       Bonnie Dewitt,   70 W Springfield St,   Frankfort, OH 45628
4721737      +Bonnie Dieckman,   7508 Smokey Rd,   Berlin Heights, OH 44814-9486
4721738       Bonnie Ford,   10630 St Rt138,   Greenfield, OH 45123
4721740      +Bonnie Halmasy,   1747 Swartz Road,   Suffield, OH 44260-8865
4721742      +Bonnie Hilton,   23350 Sandcove Rd,   Accomac, VA 23301-1810
4721743      +Bonnie Huff-Caudell,   115 N Center St,   Pickerington, OH 43147-1161
4721744      +Bonnie Hyden,   409 E Broadway St,   Covington, OH 45318-1749
4721745      +Bonnie J McNutt,   2594 Bonser Run Road,   Portsmouth, OH 45662-8711
4721746      +Bonnie Jenkins,   509 24th St,   Dunbar, WV 25064-1605
4721747      +Bonnie King,   429 Springmill Dr,   Cold Spring, KY 41076-1947
4721748      +Bonnie Kirsch,   626 S Mckinley Ave,   Minford, OH 45013-2561
4721749      +Bonnie Lee,   9603 Bridlewood Trail,   Centerville, OH 45458-9322
4721750      +Bonnie Lias,   2016 Capper Dr Sw,   Carrollton, OH 44615-9517
4721752      +Bonnie Murphy,   1221 Bethel New Richmond Rd,   New Richmond, OH 45157-9419
4721753      +Bonnie Perry,   1000 W Main St,   West Jefferson, OH 43162-1191
4721754      +Bonnie Plummer,   32558 State Route 683,   Mcarthur, OH 45651-8443
4721755      +Bonnie Ramsey,   124 Academy Dr,   Dunbar, WV 25064-3521
4721756      +Bonnie Rattliff,   723 Summers St,   Parkersburg, WV 26101-6022
4721757      +Bonnie Riddle,   2800 26th St,   Parkersburg, WV 26104-2727
4721758      +Bonnie Russell,   6449 Danny Lane,   Maumee, OH 43537-1216
4721759       Bonnie Smith,   3232 N County Rd,   Troy, OH 45373
4721760      +Bonnie Spino,   2535 Shetland Rd,   Toledo, OH 43617-1635
4721761      +Bonnie Wells,   PO Box 174,   Minford, OH 45653-0174
4721763      +Bonnie Williams,   2535 State Route 50,   Batavia, OH 45103-9587
4721764      +Bonnie Winkler,   125 Sanders Drive,   Florence, KY 41042-2801
4721765      +Boone Morgan,   1392 Lincoln Pike,   Patriot, OH 45658-9040
4721766      +Boulter LLC,   PO Box 2001,   Little River, SC 29566-2001
4721767       Bound Tree Medical LLC,   23537 Network Place,   Chicago, IL 60673-1235
4721768      +Boyas Properties,   10055 Sweet Valley Dr.,   Valley View, Oh 44125-4245
4721769      +Boyd Arledge,   10446 Tarlton Rd,   Circleville, OH 43113-9450
4721770      ##+Boyd Artie Wilkins,   11050 Trinity Chruch Rd,   Lisbon, OH 44432-8717
4721771      +Boyd Purcell,   842 Valley Dr,   Dunbar, WV 25064-1130
4721772      +Boyd Stephens,   4940 Delwanda Ave,   Columbus, OH 43214-1501
4721775      +Brad Bartlett,   2436 Farmwood Circle,   Conway, SC 29527-3128
4721776      +Brad Bell,   315 Solon Rd,   Chagrin Falls, OH 44022-3374
4721777      +Brad Carabine,   P.O. Box 1174,   Parkersburg, WV 26102-1174
```

District/off: 0417-8          User: payne_li          Page 27 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b            Total Noticed: 20494

```
4721779      +Braden Doub,   916 Marble Arch,   Chesapeake, VA 23322-8711
4721780       Bradey Channler,   C/O Chandler Marci,   Oak Hill, OH 45656
4721781      +Bradford Dean Bodary,   2599 Vigo Rd,   Chillicothe, OH 45601-9765
4721782      +Bradford Fugate,   341 Harbour Lane,   Hurricane, WV 25526-9663
4721783      +Bradford Ramsey,   601 S Cable Rd,   Lima, OH 45805-3453
4721784      +Bradley Abrams,   2923 Hamilton Mason Rd,   Hamilton, OH 45011-5355
4721785     #+Bradley Biggs,   150 Fairbome Ave,   Clyde, OH 43410-2006
4721786      +Bradley Cunnagin,   2606 Galewood St,   Kettering, OH 45420-3582
4721787      +Bradley Eldridge,   150 W 10th Ave,   Columbus, OH 43201-2093
4721788      +Bradley Fischer,   136 S Green Dr,   Athens, OH 45701-3140
4721789      +Bradley Hall,   1577 Fairfax Rd,   Akron, OH 44313-6117
4721791      +Bradley Liston,   1124 Buckskin Trail,   Xenia, OH 45385-4118
4721792     #+Bradley Mayle,   7723 Lincoln St Se,   Canton, OH 44730-9461
4721793     #+Bradley Noble,   4279 W Ky 10,   Tollesboro, KY 41189-9016
4721794      +Bradley Papp,   7940 Berkley Southern,   Whitehouse, OH 43571-9161
4721795      +Bradley Williams,   100 Laverne Ln,   Akron, OH 44312-4048
4721796      +Brady Cottrell,   6249 Waterloo Rd,   Atwater, OH 44201-9703
4721797       Brandan McKinney,   103 Fer St,   Piketon, OH 45661
4721798      +Brandee White,   1277 Ogontz,   Toledo, OH 43614-5247
4721799      +Branden Davis,   2952 Burlington Place,   Cincinnati, OH 45225-2102
4721800      +Branden Engle,   3232 Moffat Road,   Toledo, OH 43615-1334
4721801      +Brandi A Baker,   943 Bd Davis Road,   Wellston, OH 45692-9500
4721802      +Brandi Benavides,   135 Dempsey St,   Hamler, OH 43524
4721803      +Brandi Ellars,   427 Spring St,   Greenfield, OH 45123-1131
4721804      +Brandi Fowler,   1291 W Broadway St,   Wellston, OH 45692-9314
4721806      +Brandi Jean Hogue,   224 Pearl St.,   Uhrichsville, OH 44683-1096
4721807      +Brandi Kennedy,   469 Gibbs Rd.,   Akron, OH 44312-2039
4721809      +Brandi Pauley,   4500 1st Ave,   Box 41,   Nitro, WV 25143-1080
4721810      +Brandi Perdue,   18773 E Ky 8,   South Portsmouth, KY 41174-8850
4721811      +Brandi Stillwell,   320 Arlingotn Ave,   Waverly, OH 45690-1539
4721813      +Brandon Ajlouny,   11317 Hubbell Street,   Livonia, MI 48150-2969
4721814      +Brandon Blankenship,   Po Box 582,   Elenor, WV 25070-0582
4721815      +Brandon Bronner,   2642 Refford Dr,   Cincinnati, OH 45231-1062
4721816      +Brandon Casanova,   70298 D Street,   Covington, LA 70433-5108
4721817      +Brandon Durst,   209 Virginia Ave,   Saint Albans, WV 25177-1541
4721819       Brandon Grandee,   C/O Rebecca Grandee,   Ravenna, OH 44266
4721820      +Brandon Hall,   106 Round Knob Road,   Evans, WV 25241-9733
4721821      +Brandon Hamm,   427 Hutchison Dr,   Mogadore, OH 44260-9582
4721822      +Brandon Holley,   6 Crestmont Dr,   Apt. 72,   Charleston, WV 25311-1635
4721823      +Brandon Hollingsworth,   312 S Kennedy Rd,   Sterling, VA 20164-2011
4721824      +Brandon Hollon,   335 Wampler Ave,   Dayton, OH 45405-5141
4721826      +Brandon Lasseter,   2656 Kriner Road,   Gallipolis, OH 45631-8897
4721827      +Brandon Lavy,   395 Alcony-Conover Road,   Troy, OH 45373-9616
4721828      +Brandon Long,   34247 Ponetown Road,   Ray, OH 45672-8975
4721829      +Brandon Moore,   414 O'Dell Cemetery Rd,   West Portsmouth, OH 45663-9016
4721830      +Brandon Morrison,   1064 Heritage Rd.,   Loris, SC 29569-5009
4721831      +Brandon Mullins,   8339 Cherry Lane,   Cincinnati, OH 45255-3140
4721832       Brandon Pate,   C/O Margaret Pate,   Piketon, OH 45661
4721834     #+Brandon Pierce,   Po Box 226,   Garrison, KY 41141-0226
4721835      +Brandon R Mitchell,   1777 Big Bottom Hollow,   Charleston, WV 25311-8202
4721836      +Brandon S. Armstrong,   P.O. Box 77,   Poca, WV 25159-0077
4721837      +Brandon Smith,   8667 Mount Union Court,   Lancaster, OH 43130-9226
4721838      +Brandon Smith,   729 6th Street,   Portsmouth, OH 45662-4030
4721840      +Brandon T Hubbard,   1898 Shaker Road,   Franklin, OH 45005-9611
4721841      +Brandon Thornton,   Rr 1 Box 116-6,   Red House, WV 25168-9720
4721842      +Brandon Vogal,   2234 Bullcreek Rd,   Laurelville, OH 43135-9600
4721843      +Brandon Walton,   13 Neil St,   Niles, OH 44446-5031
4721845      +Brandon Workman,   5215 Haverfield Rd,   Dayton, OH 45432-3505
4721846      +Brandon Zimmer,   39 Valley View,   Lucasville, OH 45648-9054
4721847      +Brandy Brawning (Brown),   PO Box 22,   Powellton, WV 25161-0022
4721848      +Brandy Crabtree,   2696 Hiles Rd,   Lucasville, OH 45648-8430
4721849      +Brandy Daniels,   68 Pleasant St,   P.O. Box 53,   Milford Center, OH 43045-0053
4721850      +Brandy Ervin,   215 Tropic St,   Jackson, OH 45640-1830
4721851       Brandy Irvin,   110 Bartel Ct,   Crab Orchard, WV 25827
4721852      +Brandy Moore,   2825 N Hill Rd,   Portsmouth, OH 45662-2416
4721853      +Brandy Williams,   399 Commore Ct,   Akron, OH 44311-1712
4721854      +Branson Leisure,   889 Tong,   Bainbridge, OH 45612
4721856       Braxton Dixon,   C/O John Dixon,   Portsmouth, OH 45662
4721857       Braydon Weinrich,   C/O Elizabeth Weinrich,   Greenfield, OH 45123
4721858      +Brayley Grandberry,   1950 Mount St Marys Dr,   Nelsonville, OH 45764-1280
4721859      +Breana Hurtt,   16326 Chruch Rd,   Dalton, OH 44618-9460
4721860      +Breana Manchess,   801 Bonnycastle Ave,   Englewood, OH 45322-1845
4721861      +Breanna Flanigan,   2532 Hancock Ave,   Dayton, OH 45406-1731
4721862      +Breanna Gibson,   133 North Terrace Ave,   Apt. A,   Newark, OH 43055-5462
4721863      +Breanne Kienzle,   349 East St Nw,   Boliver, OH 44612-9200
4721864      +Brenda Allshouse,   4104 Germantown Pk,   Dayton, OH 45417-6118
4721865      +Brenda Atwood,   1256 Sutton Ave,   Cincinnati, OH 45230-2746
4721866      +Brenda Banks,   2108 Pershing Blvd,   Dayton, OH 45420-2433
4721867       Brenda Baugh,   426 Atlantic Street,   Warren, OH 44483
4721868      +Brenda Belcher,   2356 Mill Creek Road,   Charleston, WV 25311-8523
```

```
4721869      +Brenda Blaker,   19 Leadership Ln,   Charleston, WV 25320-5653
4721871      +Brenda Brooks,   7211 Lostcreek Shelby Rd,   Fletcher, OH 45326-8761
4721872       Brenda Callahan,   2731 Millersburg-R.M. Road,   Paris, KY 40361
4721873      +Brenda Chaffin,   301 Henry Cooper Rd,   Lucasville, OH 45648-8969
4721874      +Brenda Collinsworth,   1529 S Main St,   Lima, OH 45804-1942
4721875      +Brenda Durand,   1455 S State Route 559,   Woodstock, OH 43084-9723
4721876      +Brenda Falde,   434 N Washington St,   Millersburg, OH 44654-1143
4721878      +Brenda Ferguson,   3904 North Bend Rd,   Cincinnati, OH 45211-4855
4721879      +Brenda Graham,   381 Buck Ridge Rd,   Bidwell, OH 45614-9208
4721880      +Brenda Grant,   600 Holiday Ave,   Uhrichsville, OH 44683-2162
4721881       Brenda Greene,   23817 Station Ave,   Ashtabula, OH 44004
4721882      +Brenda Hart,   7215 Taylor Mill Rd,   Maysville, KY 41056-9458
4721883      +Brenda Hawk,   1019 Farlow St,   Springfield, OH 45503-4301
4721884      +Brenda Holcomb,   15626 Durstine Rd,   Dundee, OH 44624-9428
4721885      +Brenda Howe,   17 Short St,   Jackson, OH 45640-1061
4721886      +Brenda Hudson,   2221 Middle Fork Dr,   Charleston, WV 25314-9210
4721887       Brenda Irons,   2133 Alexis Rd,   Toledo, OH 43613
4721889      +Brenda Johnston,   923 Mohawk Trl 2,   Milford, OH 45150-1784
4721890      +Brenda Jones,   3431 Parfoue Blvd,   Uniontown, OH 44685-7804
4721891      +Brenda Knight,   4618 Belfast Dr,   Columbus, OH 43227-2527
4721892      +Brenda Labrecque,   PO Box 8741,   South Charleston, WV 25303-0741
4721893      +Brenda Lewis,   4303 Cypress,   Parkersburg, WV 26104-1225
4721894      +Brenda Martin,   7183 Thompson Rd,   Goshen, OH 45122-9106
4721895      +Brenda Mead,   260 Mill Run Dr,   Plainfield, IN 46168-2561
4721896      +Brenda Mercurio,   537 W Kemper Rd,   Cincinnati, OH 45246-2201
4721897      +Brenda Moore,   974 Whitman Hollow Rd,   La Follette, TN 37766-6179
4721898      +Brenda Ott,   2503 Lapperell Rd.,   Peebles, OH 45660-9622
4721899      +Brenda Reed,   141 Spruce Ln,   West Union, OH 45693-8807
4721900      +Brenda Riley,   182 Erie Ave,   Fairborn, OH 45324-4412
4721901      +Brenda Rutledge,   245 S Broadway,   New Philadelphia, OH 44663-3842
4721902      +Brenda Salmon,   584 N Leavitt Rd,   Leavittsburg, OH 44430-9797
4721903      +Brenda Sauerland,   2541 California Ave,   Kettering, OH 45419-2717
4721904      +Brenda Smith,   PO Box 266,   Miami, WV 25134-0266
4721905      +Brenda Spriggs,   2455 Germany Rd.,   Beaver, OH 45613-9418
4721906      +Brenda Spurgeon,   7632 Burlinehills Ct,   Cincinnati, OH 45244-2911
4721907      +Brenda Valentine,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4721908      +Brenda Wilson,   2225 E 3rd St,   Dayton, OH 45403-2012
4721909      +Brenda Young,   3737 Brumbaugh Blvd,   Trotwood, OH 45416-1546
4721910      +Brendan Brooks,   113 Victoria Place,   Sterling, VA 20164-1125
4721911      +Brenessa Phillips,   100 E Memorial Dr,   Pomeroy, OH 45769-9545
4721912      +Brent Black,   305 Dixie Drive,   Dutton, VA 23050-9756
4721913      +Brent Cotrone,   7220 Pippin Rd,   North College Hill, OH 45239-4607
4721914      +Brent Jenkins,   1876 Defford Ct,   Columbus, OH 43227-3707
4721915      +Brent Lewis,   1336 Chestnut St,   Terre Haute, IN 47807-2751
4721916      +Brent Mckinney,   26935 St Rt 7,   Marietta, OH 45750-8784
4721917       Brent Potzer,   114 W Market St,   Timblin, PA 15778
4721918      +Brent Sterling,   2250 Par Ln,   Willoughby Hills, OH 44094-2921
4721920      +Bret Borland,   1045 Mt Zion Rd,   Chillicothe, OH 45601-8923
4721921      +Brett Brown,   98 Front St,   Vanceburg, KY 41179-5409
4721922      +Brett Cunningham,   Po Box 15,   Round Hill, VA 20142-0015
4721923     #+Brett Gray,   3390 Cresentview,   Cincinnati, OH 45248-4214
4721924      +Brett Long,   741 E Water St,   Urbana, OH 43078-2156
4721925      +Brett Sisson,   5875 Amanda Clearcreek Road,   Amanda, OH 43102-9337
4721926      +Brett Towle,   3216 North 50 East,   Greenfield, IN 46140-8626
4721928      +Brett Worstell,   2163C St RT 821,   MARIETTA, OH 45750-5318
4721929      +Brian  Carroll,   3879 Waterbury Dr.,   Kettering, OH 45439-2440
4721930      +Brian Barhorst,   23 Hummingbird Lane,   Wheelersburg, OH 45694-8324
4721931      +Brian Becker,   3112 Werk Ave,   Cincinnati, OH 45211-6938
4721932      +Brian Bishop,   6500 Maccorkle Ave Sw,   Saint Albans, WV 25177-2326
4721933      +Brian Blade,   1457 Meadow Drive,   Washington Courthouse, OH 43160-9403
4721934      +Brian Bledsoe,   58 Manpower Dr,   Chapmanville, WV 25508-5455
4721935      +Brian Brinkley,   29605 Lakeshore Blvd.,   Willowick, OH 44095-4607
4721936      +Brian Buckle,   128 Overlook Dr,   Lucasville, OH 45648-9002
4721937      +Brian Buckle, Custodian of Petty Cash,   729 6th Street,   Portsmouth, OH 45662-4030
4721938      +Brian Casey,   2720 S. 17th Street,   Unit A,   Wilmington, NC 28412-6683
4721939       Brian Crowley,   C/O Bill Crowley,   Wadsworth, OH 44281
4721940      +Brian D Bowen,   PO Box 1462,   Dayton, OH 45401-1462
4721942      +Brian Delalian,   403 Wingate Pl,   Leesburg, VA 20175-2536
4721943      +Brian Dushanko,   5137 Morining Frost Place,   Myrtle Beach, SC 29579-3577
4721944      +Brian Fadenholz,   263 Cardinal Drive,   Medina, OH 44256-2803
4721945      +Brian Foland,   910 Hile Lane,   Englewood, OH 45322-1738
4721946      +Brian Franer,   2930 Marshall Ave,   Cincinnati, OH 45220-2717
4721947      +Brian Frederick,   3314 Wynn Rd,   Piketon, OH 45661-9530
4721948      +Brian Geller,   421 S Main St,   Lindsey, OH 43442-9771
4721949      +Brian Hall,   3850 S Broadlawn Ave,   Cincinnati, OH 45236-3329
4721950      +Brian Hart,   3001 Perinton Place,   Columbus, OH 43232-4760
4721951      +Brian Ihrig,   346 Portage,   Wadsworth, OH 44281-2235
4721952      +Brian Israel,   478 Newell,   Akron, OH 44305-3720
4721953      +Brian Keethler,   3537 Locust Lane,   Cincinnati, OH 45238-2039
4721954      +Brian Leuvoy,   8970 Oak Villiage Blvd,   Lewis Center, OH 43035-9484
```

```
4721955      +Brian Linton,   27281 Cash Corner Rd,   Crisfield, MD 21817-2147
4721956      +Brian Littleton,   6934 N State Route 139,   Lucasville, OH 45648-8646
4721958      +Brian Martin,   2742 Rothe Lane,   Indianapolis, IN 46229-5516
4721959      +Brian Mcdonald,   2762 Johnson Rd,   Carlisle, KY 40311-8958
4721960      +Brian Montgomery,   262 Wilmer Ave,   Cincinnati, OH 45226-1679
4721961      +Brian N. Ferguson,   116 Reynolds Street,   Hurricane, WV 25526-1116
4721962      +Brian Oconner,   7665 Goldenrod Dr,   Mentor On The Lake, OH 44060-3349
4721963     #+Brian Powell,   8114 Debonair Ct,   Cincinnati, OH 45237-1108
4721964      +Brian Rossman,   3142 Paint Creek Drive,   Eaton, OH 45320-9301
4721965      +Brian Scovel,   5200 Camelot Dr,   Fairfield, OH 45014-4009
4721966      +Brian Seymore,   10854 St Rt 180,   Laurelville, OH 43135-9608
4721967      +Brian Seymour,   10854 St Rt 180,   Laurelville, OH 43135-9608
4721968      +Brian Simms,   720 E. North Street,   West Union, OH 45693-8004
4721969      +Brian Smith,   4031 Blendon Grove Way,   Columbus, OH 43230-9857
4721970      +Brian Solley,   1398 Deforest Rd Se,   Warren, OH 44484-3523
4721971      +Brian Spriggs,   2455 Germany Rd.,   Beaver, OH 45613-9418
4721972      +Brian Stoner,   1937 Breakwater Drive,   Greenfield, IN 46140-7185
4721973      +Brian Stork,   2445 Starr Ave,   Oregon, OH 43616-2073
4721974      +Brian Vail,   7326 St Rt 19,   Mount Gilead, OH 43338-9354
4721975       Brian Ward,   1558 Rapp Hollow Rd,   Beaver, OH 45613
4721976      +Brian Zabner,   7604 S. Pinehill Dr.,   Henrico, VA 23228-4631
4721977      +Briana Marie Mcconnell,   420 Porrer Blvd,   Dayton, OH 45419-3239
4721978      +Brianna Grella,   4733 Archer Drive,   Wilmington, NC 28409-6605
4721979      +Brianna Horsley,   PO Box 443,   Garrison, KY 41141-0443
4721980      +Brice Anthony Mapel,   57 Blue Bonnett Drive,   Newark, OH 43056-9519
4721981      +Brice Barnett,   19527 St Rt 339,   Waterford, OH 45786-5420
4721982      +Bridget Connors,   1020 Linwood Ave,   Columbus, OH 43206-1650
4721983      +Bridgett Eads,   107 Faulkner St,   Saint Albans, WV 25177-2213
4721984      +Bridgett Logan,   P. O. Box 393,   Mason, WV 25260-0393
4721985      +Brigett Smith,   150 S B Street,   Hamilton, OH 45013-3362
4721986      +Britta Larson,   665 Plainfield Rd,   Akron, OH 44312-2475
4721987      +Brittanie Lambert,   4686 Powell Rd,   Huber Heights, OH 45424-5860
4721988      +Brittany Brannan,   816 Lancaster St.,   Marietta, OH 45750-2527
4721989      +Brittany Brooks,   11833 Akron Rd,   Marshallville, OH 44645-9741
4721990      +Brittany Contrascere,   1046 Crestwood Dr,   Mansfield, OH 44905-1622
4721991      +Brittany Goble,   3900 Coal Dock Rd,   Beaver, OH 45613-9411
4721992      +Brittany Hishok,   576 Chapel Lake Dr,   Apt 301,   Virginia Beach, VA 23454-4147
4721993      +Brittany Jones,   3824 Hazelhurst Ave,   Toledo, OH 43612-1104
4721994      +Brittany McLaughlin,   4956-14 Long Beach Rd. SE,   Box 258,   Southport, NC 28461-9127
4721995      +Brittany Miller,   6707 Hailsham Dr,   Wilmington, NC 28412-3054
4721996     #+Brittany Moore,   7277 Beechwood Dribe,   Athens, OH 45701-3544
4721997     #+Brittany Price,   6717 Kenny Lane,   Portsmouth, VA 23703-2909
4721998      +Brittany Rall,   1240 Daisy Road,   Loris, SC 29569-7042
4722000      +Brittany Rowland,   800 E. Center Street,   Lot 6,   Blanchester, OH 45107-1352
4722001      +Brittany Smith,   Po Box 34,   Leland, NC 28451-0034
4722002      +Brittany Thaxton,   6500 Maccorkle Ave Sw,   Saint Albans, WV 25177-2326
4722004      +Brittany Whalen,   6 Andros Isle,   APT B,   Hampton, VA 23666-6125
4722005      +Brittany Young,   1711 Greenwich Milan Townline,   Norwalk, OH 44857-9511
4722006      +Brittney Blankenship,   48 Hayes St.,   Minford, OH 45653-8530
4722007      +Brittney Buckner,   Po Box 358,   Melfa, VA 23410-0358
4722008      +Brittney Eads,   PO Box 918,   Saint Albans, WV 25177-0918
4722009     #+Brittney Godsey,   702 W Elmore Eastern Rd,   Elmore, OH 43416-9738
4722010      +Brittney Johnson,   6234 Cavalcade,   Hamilton, OH 45011-5107
4722011      +Brittney Manor,   1542 Grant St,   Portsmouth, OH 45662-3677
4722012      +Brittney Mill,   1093 Swift Creek Rd,   Beaver, OH 45613-9732
4722013      +Brittney Schultheisz,   702 Grandview Street,   Parkersburg, WV 26101-7362
4722014      +Brock Conroy,   153 S Bingham St,   Oak Hill, OH 45656-1153
4722015      +Brondes Ford,   5545 Secor Road,   Toledo, OH 43623-1998
4722016      +Bronislaw Wojtowicz,   4591 Brittwood Lane,   Batavia, OH 45103-1180
4722017       Bronzelle Martin,   C/O Walter Martin,   Cambridge, OH 43725
4722018      +Brooke Bucammen,   121 Price Ln,   Piketon, OH 45661-9550
4722019      +Brooke Klavinger,   1820 Bateman St,   Toledo, OH 43605-3704
4722020      +Brooke Robbins,   8105 Bannerwood Ct,   Annandale, VA 22003-1292
4722021      +Brooke Vaughters,   1142 Normandy Rd.,   Portsmouth, OH 45662-6634
4722023     #+Brooke Wilber,   341 Van Buren Ave,   Oregon, OH 43605-1985
4722024      +Brooks Shamblin,   PO Box 146,   Falling Rock, WV 25079-0146
4722025      +Broughton Commercial Properties, LLC,   639 State Route 821,   Marietta, OH 45750-5304
4722026      +Brown Lewis,   11906 Hickory Trl,   Hillsboro, OH 45133-9721
4722027      +Brown's Lawn Care,   1969 Stockdale Rd,   Beaver, OH 45613-9447
4722028      +Bruce Bickle,   701 Burr Road,   Wauseon, OH 43567-1678
4722029      +Bruce Downey,   350 Kolb Dr,   Fairfield, OH 45014-5357
4722030       Bruce Dye,   96 Hope Dr,   Athens, OH 45701
4722031      +Bruce Grapevine,   262 Van Tress Road,   Wilmington, OH 45177-9244
4722032      +Bruce Gullett,   121 Southworth Rd,   Lucasville, OH 45648-9532
4722033      +Bruce Hardin,   3091 Scenic Bluff Dr,   Columbus, OH 43231-6725
4722034      +Bruce Johnson,   4532 Lynnwood Ln N,   Columbus, OH 43228-2389
4722035      +Bruce Kelley,   6615 Center St,   Mentor, OH 44060-4104
4722036      +Bruce Koeth,   140 N State St,   Westerville, OH 43081-1426
4722037     #+Bruce Kovacs,   2617 102nd St,   Toledo, OH 43611-2011
4722038      +Bruce Marshall,   5829 Thornberry Ct,   Mason, OH 45040-7756
```

```
4722039     +Bruce Mason,   PO Box 8791,   Toledo, OH 43623-0791
4722040     +Bruce Nelson,   3004 Carskaddon Road,   Apartment 1,   Toledo, OH 43606-6606
4722041     +Bruce Runion,   403 Park St PO Box 245,   Republic, OH 44867-0245
4722043    #+Bruce Sutton,   17 Aurville Road,   Bainbridge, OH 45612-9634
4722044     +Bruce Thomas,   1824 Hutchins St,   Portsmouth, OH 45662-3160
4722045     +Bruce Tittsworth,   256 Macksburg Hl,   Dexter City, OH 45727-8004
4722046     +Bruce Twigg,   2443 Christensen,   Akron, OH 44314-3501
4722047     +Bruce Wentworth,   1035 West 35th St,   Norfolk, VA 23508-3048
4722048     +Bruce Wilson,   1015 E Albert,   Lima, OH 45804-1611
4722049     +Bruce Wright,   1946 Haverhill Dr,   Dayton, OH 45406-4636
4722050     +Bruening Shepler Associ,   3978 Fulton Dr. NW,   Canton, OH 44718-3043
4722051     +Bruening Shepler Associates, Inc.,   3978 Fulton Dr. NW,   Canton, OH 44718-3043
4722052     +Brumfield Charles,   370 Firewood Land,   Galloway, OH 43119-8338
4722053     +Brunswick Co Tax Dept,   PO Box 29,   Bolivia, NC 28422-0029
4722055     +Bryan Cain,   31 C Connellsville St,   Uniontown, PA 15401-3809
4722056     +Bryan Care and Rehab,   1104 Wesley Ave,   Bryan, OH 43506-2579
4722057     +Bryan Cooke,   2217 West Ave,   Ashtabula, OH 44004-3107
4722058     +Bryan Dudas,   14 Cardnial Dr,   Hiram, OH 44234-9600
4722059      Bryan Ferguson,   9857 NC 35 Hwy.,   Pendleton, NC 27862
4722060     +Bryan Fire Protection & Equipment,   163 Maplewood Estates,   Scott Depot, WV 25560-9747
4722061     +Bryan Grady,   4719 Southgate Parkway,   Myrtle Beach, SC 29579-3136
4722062     +Bryan Hoffman,   533 Barnett Road,   Columbus, OH 43213-2268
4722063     +Bryan Huff,   286 Ridgewood Dr,   Marietta, OH 45750-2061
4722064     +Bryan Hunter,   1009 Racine Ave,   Columbus, OH 43204-2720
4722065     +Bryan Hylton,   PO Box 412,   Oakhill, WV 25901-0412
4722066     +Bryan Jordan,   4833 Paddock Rd,   Cincinnati, OH 45237-5552
4722068    #+Bryan Kirby,   407 Buffalo Trace Rd,   Carlisle, KY 40311-9299
4722069     +Bryan Lawson,   716 S College Ave,   Oxford, OH 45056-2282
4722070     +Bryan M Stone,   9175 Firethorn Ct.,   Manassas, VA 20110-4829
4722071     +Bryan Marti,   109 Carraway Terrace,   Yorktown, VA 23692-3001
4722072     +Bryan Richards,   3660 Us Hwy 23,   Piketon, OH 45661-8120
4722075     +Bryan Stockslage,   2322 Sunbury Rd,   Columbus, OH 43219-3538
4722076     +Bryan Whitmer,   311 Clinton St,   Maumee, OH 43537-2813
4722077     +Bryant Cain,   5500 E Broad St,   Columbus, OH 43213-1476
4722078     +Bryant Doyle,   PO Box 4682,   Akron, OH 44310-0682
4722079     +Bryant Jeter,   2703 East Tower Drive Apt 403,   Cincinnati, OH 45238-2650
4722080     +Bryant Logan,   2325 Plaza Ave,   Warren, OH 44483-3500
4722081     +Bryant Taylor,   610 15th St,   Wellsville, OH 43968-1320
4722082     +Bryar D Gill,   2723 Vermont Ave,   Lakeland, FL 33803-8371
4722083      Bryce A Boring,   11962 Marne Rd Ne,   Newark, OH 43055-9405
4722085    #+Bryon Moore,   2763 Stanwich Street,   Streetsboro, OH 44241-5152
4722086     +Bryon Sawyer Jr,   293 Old Chinquapin Rd,   Beulaville, NC 28518-6897
4722087     +Brytni Deeds,   6391 Earnest Lane,   Exmore, VA 23350-3567
4722089     +Buckeye Handymand & Cleaning,   503 Birchwood Drive,   Sandusky, OH 44870-5718
4722090      Buckeye Telesystem,   PO Box 94536,   Cleveland, OH 44101-4536
4722091     +Bucyrus Community Hospital,   629 N. Sandusky Ave,   Bucyrus, OH 44820-1821
4722092     +Buddy Maynard,   2100 Sand Stone Drive,   Portsmouth, OH 45662-2452
4722093     +Buddy's RPM,   PO Box 964,   Pickerington, OH 43147-0964
4722094     +Budget Cut Landscaping,   6144 SweetHome Church Rd,   Myrtle Beach, SC 29588-8105
4722095     +Budget Door of Cincinnati, Inc.,   633 N. Wayne Avenue,   Cincinnati, OH 45215-2250
4722096     +Buffy Marshall,   6164 Salem Rd,   Cincinnati, OH 45230-2743
4722097     +Buford Flanary,   1064 Sugar Run Rd,   Piketon, OH 45661-9065
4722098     +Buhl Moore,   9001 Point Pleasant Rd,   Millwood, WV 25262-9805
4722099      Builder Steel Service Inc,   PO BOX 76614,   Cleveland, OH 44101-6600
4722100     +Bullock LLC dba The Cotton Exchange,   321 North Front Street,   Wilmington, NC 28401-3908
4722102     +Bullock, LLC/DBA The cotton Exchange,   C/O Nancy Bullock,   321 North Front Street,
             Wilmington, NC 28401-3908
4722103     +Bundick Well & Pump,   PO Box 15,   Painter, VA 23420-0015
4722104     +Bureau for Child Support Enforce,   PO BOX 247,   Charleston, WV 25321-0247
4722105     +Burgin Investments,   PO BOX 1809,   Gaffney, SC 29342-1809
4722106     +Burman Stewart,   32726 State Route 683,   Mcarthur, OH 45651-8445
4722107     +Burnadyne Robinson,   4911 Covenant House Dr,   Trotwood, OH 45426-2007
4722108     +Burton Casto,   P.O. Box 4833,   Charleston, WV 25364-4833
4722109     +Bus Service Inc.,   3153 Lamb Ave.,   Columbus, OH 43219-2344
4722110     +Business Techniques,   5445 Southwyck Blvd Suite 200,   Toledo, OH 43614-1534
4722111     +Buster Johnson,   4289 Globe Dr,   Moraine, OH 45439
4722113     +Byers Chevrolet,   555 West Broad Street,   PO Box 16513,   Columbus, OH 43216-6513
4722114     +Byong Min,   7042 Cloverrdale Ln,   Columbus, OH 43235-4286
4722115     +Bypass Auto Group,   PO Box 1266,   Saluda, VA 23149-1266
4722116     +Byron Coney,   6416 Montgomery Rd,   Cincinnati, OH 45213-1529
4722117     +Byron Greenlee,   1203 Meadowbrook Drive,   Point Pleasant, WV 25550-2117
4722118     +Byron Taylor,   5742 Bennett Rd,   Toledo, OH 43612-5101
4722146     +CAM Inc.,   1525 Corporate Woods Parkway - Suite 100,   PO Box 3515,   Akron, OH 44309-3515
4722223   +++CARL SMITH,   1210 REEDYVILLE RD,   ROUNDHILL KY  42275-9472
             (address filed with court: Carl Smith,   1199 Reedyville Rd,   Roundhill, KY 42275)
4722486     +CARROLL HALLIDAY INC,   1700 Columbus Av.,   PO Box 428,   Washington Court House, OH 43160-0428
4722512   +++CATHERINE BRUMAGEN,   125 WATERWORKS RD,   MOUNT OLIVET KY  41064-7468
             (address filed with court: Catherine Brumagen,   Rt 2 Box 207,   Mount Olivet, KY 41064)
4722560     +CCH, a Wolters Kluwer business,   20101 Hamilton Ave. Ste. 200,   Torrance, CA 90502-1371
4722561      CDW Government,   75 Remittance Drive,   Suite 1515,   Chicago, IL 60675-1515
```

```
4722597      +CFCH-Euclid,   18901 Lakeshore Blvd,   Euclid, OH 44119-1078
4722680     #+++CHARLES CHANDLER,   68 CLOVERDALE ACRES RD,   SCOTT DEPOT WV  25560-7657
              (address filed with court:  Charles Chandler,   9 Cloverdale Acres,   Scott Depot, WV 25560)
4722932     +++CHELSEA WALBURN,   1690 CHARIOT DR APT C4,   MURFREESBORO TN  37130-2053
              (address filed with court:  Chelsea Walburn,   1710 E Northfield Blvd Apt C4,
              Murfreesboro, TN 37130)
4722986      +CHILLICOTHE FIRE & SECURITY,   1071 Marietta Rd,   Chillicothe, OH 45601-9457
4723037     +++CHRISTINA CARCICH,   505 BEACHWALK PL,   MYRTLE BEACH SC  29577-4790
              (address filed with court:  Christina Carcich,   701 13th Ave S.,   Unit 505,
              Myrtle Beach, SC 29577)
4723068     +++CHRISTINA WILSON,   289 NEELEY HOLW,   CAIRO WV  26337-6691
              (address filed with court:  Christina Wilson,   Rrl Box 165a,   Cairo, WV 26337)
4723233      +CITY OF CHESAPEAKE,   PO BOX 16495,   CHESAPEAKE VA  23328-6495
              (address filed with court:  City of Chesapeake,   Barbara O Carraway, Treasurer,   PO Box 16495,
              Chesapeake, VA 23328)
4723390      CLIA Laboratory Program,   PO Box 530882,   Atlanta, GA 30353-0882
4723445      +CNR Auto,   8432 W. Central Ave #13,   Sylvania, OH 43560-9700
4723486     ++COLUMBIA GAS,   ATTN REVENUE RECOVERY,   200 CIVIC CENTER DR 11TH FLOOR,   COLUMBUS OH 43215-4157
              (address filed with court:  COLUMBIA GAS,   PO BOX 742510,   Cincinnati, OH 45274-2510)
4723680     #+++CRYSTALEE POWERS,   18594 WINFIELD RD,   FRAZIERS BOTTOM WV  25082-6808
              (address filed with court:  Crystalee Powers,   132 Us 35 N,   Fraziers Bottom, WV 25082)
4723684      +CTl Corporation,   9700 SW Harvest Ct,   Beaverton, OR 97005-4299
4723710     #+CYNTHIA CARRIKER,   136 W PALM DRIVE,   Winnabow, NC 28479-5668
4722119      Cabby Lawhun,   1730 B 6th St,   Portsmouth, OH 45662
4722120      +Caiti E. Kleinknight,   2660 Alameda Drive,   Virginia Beach, VA 23456-2492
4722121      +Caitlin Notario,   3711 Burton,   Toledo, OH 43612-1058
4722122     #+Caitlyn Douglas,   46 Short St,   Nelsonville, OH 45764-1244
4722123      +Caitlyn Robinson,   4291 Knoll Crest Dr,   Grove City, OH 43123-9442
4722124      +Caitlynn Oliver,   4754 Dehner Street,   Portsmouth, OH 45662-6408
4722125      +Caitlynne Matthews,   1760 Kensington Road,   Toledo, OH 43607-1433
4722126      +Caleb Fields,   206 Sycamore Village Terrace,   Midlothian, VA 23114-4389
4722127      +Caleb McDowell,   1878 Westwood Drive,   Lewis Center, OH 43035-6030
4722128      Caleb Phillips,   C/O Phillips Lee,   Portsmouth, OH 45662
4722129      +Caleb Scurlock,   33015 Thompson Rd,   Ray, OH 45672-8980
4722130     #+Calen Hopings,   1416 Beecham St,   Toledo, OH 43609-2112
4722132      +Callee L. McCann,   5751 Oyster Catcher Rd.,   Unit 912,   North Myrtle Beach, SC 29582-9352
4722133      +Callie Campbell,   100 Pine Ave,   Saint Clairsville, OH 43950-9738
4722134      +Callista Campbell,   230 Livingston Ave,   Dayton, OH 45403-2942
4722135      +Calona Barrett,   1260 Fairbanks Ave,   Cincinnati, OH 45205-1326
4722136      +Calopia Haslip,   2222 Springdale Rd,   Cincinnati, OH 45231-1805
4722137      +Cals Towing,   508 N. James,   Columbus, OH 43219-1834
4722138      +Calvin Avery,   117 A Zuefle Dr.,   McDermott, OH 45652-8937
4722139      Calvin Cook,   18484 Main St,   Union Furnace, OH 43158
4722140      +Calvin Cottrell,   1006 E Main St,   Oak Hill, WV 25901-3128
4722141      +Calvin Martin,   49 Alexander Rd,   Marietta, OH 45750-7580
4722142      +Calvin Veasley,   5813 Breckenridge Trl,   Clayton, OH 45315-8989
4722143      +Calvin Waugh,   4483 Fable St,   New Albany, OH 43054-8613
4722144      +Calvin Williams,   471 Grant St 2B,   Akron, OH 44311-1171
4722145      +Calvin Williamson,   2373 Harrison Ave,   Cincinnati, OH 45211-7927
4722147      Cameron Allphin,   2010 Hwy 16,   Glencoe, KY 41046
4722148      +Cameron Mordue,   9144 Weaver Rd,   Ravenna, OH 44266-9429
4722149      Campbell-Parnell,   1518 W. knudsen Dr. Suite 100,   Phoenix, AZ 85027-1388
4722150     #+Candace  Walker,   1919 Colony Drive #2302,   Cincinnati, OH 45205-1139
4722151      +Candace Newman,   4971 Southview Rd,   Fairfield, OH 45014-2745
4722152      +Candace Paronish,   15147 Crooked Tree Rd,   Beverly, OH 45715-9614
4722153      +Candace Pereira,   1752 Hallsville Rd.,   Beulaville, NC 28518-6834
4722155      Candas Caldwell,   PO Box 421283,   Middletown, OH 45042
4722156      +Candice Barrett,   304 Batley Ct,   Fredericksburg, VA 22406-7501
4722157      +Candice Blue,   19410 Wickfield Ave,   Warrensville Heights, OH 44122-6539
4722158      +Candice Braham,   2338 Alta St,   Akron, OH 44314-1716
4722159      +Candice Sauerbrei,   514 Clinton St.,   Columbus, OH 43202-2738
4722160      +Candice Young,   7859 Isabelle Trl,   Leland, NC 28451-8007
4722161     #+Candida Stowers,   840 woodland drive,   millwood, WV 25262-8574
4722162      +Candido Arocho,   4202 Chesser Rd,   Albany, OH 45710-9342
4722163      +Candido Villasenor-Naba,   572 Lowell Ave,   Cincinnati, OH 45220-2329
4722164      +Candis Rogers,   1912 Birkdale Dr.,   Columbus, OH 43232-3022
4722165      +Candy Angel,   10760 Spencer Rd,   Le Roy, WV 25252-7052
4722166      +Candy Collins,   224 Bellemonte St,   Middletown, OH 45042-3549
4722167      +Candy Howard,   38 Campbell Street,   Nelsonville, OH 45764-1515
4722168      +Candy Jefferies,   59010 Wright Rd,   Barnesville, OH 43713-9799
4722169      +Candy Jefferis,   59010 Wright Rd,   Barnesville, OH 43713-9799
4722170      +Canon Solutions America Inc,   15004 Collection Center Drive,   Chicago, IL 60693-0150
4722171      +Canton City Utilities,   626 30th St NW,   Canton, OH 44709-3112
4722172      Capital Recovery Systems, Inc,   750 Cross Pointe Road,   Suite S,   Columbus, OH 43230-6693
4722173      +Captolia Conkey,   2836 Old State Route 56,   New Marshfield, OH 45766-9761
4722174      Cardinal Waste Services,   PO Box 204,   Bowerston, OH 44695-0204
4722175      CareFusion,   23578 Network Place,   Chicago, IL 60673-1235
4722177      +Careworks,   PO Box 8101,   Dublin, OH 43016-2101
4722176      +Careworks,   Attn: Elizabeth Gooch,   PO Box 182726,   Columbus, OH 43218-2726
4722178      +Carissa Otis,   7444 Nc Highway 41 West,   Trenton, NC 28585-5602
```

District/off: 0417-8          User: payne_li          Page 32 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b             Total Noticed: 20494

```
4722179      +Carl 'David' Anderson,   1521 N County Line St,    Fostoria, OH 44830-1300
4722180      +Carl Adkins,   180 Hiram West Rd,   Wellston, OH 45692-9002
4722181     ##+Carl Brandon Whalen,   4436 Eastwood Dr,   Apt 10302,   Batavia, OH 45103-4408
4722183      +Carl Coleman,   1414 Woodward Ave,   Springfield, OH 45506-2736
4722184     ##+Carl Dolan,   905 Beckett Branch Rd,   Elkview, WV 25071-7255
4722185      +Carl Eierman,   295 Broad St,   Westerville, OH 43081-1603
4722186      +Carl Elam,   1608 N Breiel Blvd,   Middletown, OH 45042-2911
4722187      +Carl Fossaceca,   433 E Kline St,   Girard, OH 44420-2733
4722188       Carl Frazier,   809 Bonesbranch Rd,   Phelps, KY 41553
4722189      +Carl Garrett,   544 E Union St,   Circleville, OH 43113-1831
4722190      +Carl Gearhart,   9640 Marietta Rd,   Kingston, OH 45644-9715
4722191      +Carl Grob,   601 Athens Ave,   Cincinnati, OH 45226-1113
4722192      +Carl Gustavson,   617 Center St,   Ironton, OH 45638-1510
4722194      +Carl Hayth,   4708 Stoney Creek Rd,   Chillicothe, OH 45601-9484
4722195      +Carl Heidenreich,   4 East Cove Ln,   South Charleston, WV 25309-8553
4722196      +Carl Hensley,   570 West 1st St,   Wellston, OH 45692-1436
4722197      +Carl Hochstetler,   520 S. Mian St,   Killbuck, OH 44637-9542
4722198      +Carl Kasler,   7770 St Rte 56,   Athens, OH 45701-9207
4722199      +Carl Lee,   3416 Columbus Ave,   Sandusky, OH 44870-5557
4722200       Carl Leggett,   C/O Shannon Jordan,   Cincinnati, OH 45215
4722201      +Carl Lowery,   PO Box 1622,   Chillicothe, OH 45601-5622
4722202      +Carl Moledor,   1290 Fairchild Ave,   Kent, OH 44240-1814
4722204      +Carl Mullens,   111 Linda Ave,   Lucasville, OH 45648-8506
4722205      +Carl Newman,   3003 Willow Way Dr,   Portsmouth, OH 45662-2440
4722206       Carl Olson,   2207 Ohio Ave,   Dayton, OH 45404
4722207      +Carl Payne,   PO Box 204,   New Port, OH 45768-0204
4722208      +Carl Pelkey,   1208 E Front St,   Monroe, MI 48161-1926
4722209       Carl Phelps,   11441 Mccorkle Ave,   Charleston, WV 25315
4722210      +Carl Pierce,   2000 Claymont Dr,   Uhrichsville, OH 44683-2337
4722211      +Carl Pistole,   Po Box 146,   Friendship, OH 45630-0146
4722212      +Carl Polstra,   110 Crestwood Dr,   Hillsboro, OH 45133-8542
4722214      +Carl Porter,   12787 State Rt 676,   Waterford, OH 45786-6202
4722215      +Carl Roeder,   154 Cottage Lane,   Chillicothe, OH 45601-3715
4722216      +Carl Rowland,   4419 Mt Crml Tobsco Rd,   Cincinnati, OH 45244-2206
4722217      +Carl Royer,   501 Prytania Ave,   Hamilton, OH 45013-2910
4722218       Carl Sarver,   5298 Euclid Ave,   Apt B,   Buchtel, OH 45716
4722220      +Carl Scott,   404 N. Malberry St,   Mount Vernon, OH 43050-2058
4722219      +Carl Scott,   1535 Republic Ave,   Columbus, OH 43211-1509
4722221      +Carl Sims,   920 Thurber Dr W,   Columbus, OH 43215-1247
4722222      +Carl Smith,   3 Eastate Dr,   Amelia, OH 45102-2733
4722224      +Carl Sniezek,   9670 Maurer Dr,   Olmsted Falls, OH 44138-4237
4722225      +Carl Stanley,   P O Box 113,   Waverly, OH 26184-0113
4722226      +Carl Stauffer,   1630 Southern Ave,   Bucyrus, OH 44820-3344
4722227       Carl Stuebe,   2322 Osman Ln,   Greenfield, OH 46140-8420
4722228      +Carl Tomlin,   30 Eagle Creek Road,   West Union, OH 45693-9696
4722229      +Carl Vorpe,   3851 Towne Blvd,   Franklin, OH 45005-5595
4722230      +Carl Wasmer,   250 Mill St,   Oak Hill, OH 45656-1047
4722231      +Carl Wazlavek,   390 Echo Valley Rd,   Waterford, OH 45786-6282
4722232     ##+Carl Whalen,   4436 Eastwood Dr,   Apt 10302,   Batavia, OH 45103-4408
4722233      +Carl Williams,   1550 Russell Dr,   Streetsboro, OH 44241-8358
4722234      +Carl Willis,   124 Hudson St,   St. Albans, WV 25177-1938
4722235      +Carl Wright,   2412 John Hall Rd,   Fayetteville, NC 28312-7318
4722237      +Carla  Burdette,   37601 St. Rt. 7,   Newport, OH 45768-5142
4722238      +Carla Baker,   598 Tennis Center Dr,   Marietta, OH 45750-9349
4722239      +Carla Crashorn,   100 B Scotch Lane,   Corbin, KY 40701-3043
4722240       Carla Cutlip,   23629 St Rt 772,   Waverly, OH 45690
4722241      +Carla D. Cooper,   232 Old US 17 North,   Windsor, NC 27983-8626
4722242      +Carla Edson,   4317 Marbe Ln,   Batavia, OH 45103-1661
4722243      +Carla Godwin,   431 Godwin Town Rd,   Ahoskie, NC 27910-8824
4722244      +Carla Goebel,   8265 Woodbine,   Cincinnati, OH 45216-1451
4722245      +Carla Holka,   2670 Tallmadge Rd,   Ravenna, OH 44266-9520
4722246      +Carla Marasek,   2477 Bauer Rd,   Batavia, OH 45103-2019
4722247      +Carla Milani,   1696 Charles St,   Portsmouth, OH 45662-4659
4722248      +Carla Munn,   6601 White Gravel,   Minford, OH 45653-8981
4722249      +Carla Reeves,   900 Paulins Hill Rd,   Middleport, OH 45760-9799
4722250      +Carla Smith,   52 Chamberlain St,   Delaware, OH 43015-1806
4722251      +Carla Winkleman,   PO Box 1844,   Hillsboro, OH 45133-1844
4722252      +Carlene Shamblin,   290 Jonathan Ct,   Cincinnati, OH 45255-3309
4722253      +Carlo Borgia,   154 W Weber Rd,   Columbus, OH 43202-1925
4722254      +Carlos Atkins,   1048 Krauss Beck Road,   Gallipolis, OH 45631-8964
4722255      +Carlos Dear,   1614 Pulte Ave,   Cincinnati, OH 45225-1929
4722256      +Carlos Haga,   5700 Karl Rd,   Columbus, OH 43229-3602
4722257      +Carlos Hernandez,   3205 Bernice Dr,   Fairborn, OH 45324-2111
4722258      +Carlos Ponchak,   906 Flint Run Rd,   Waterford, OH 45786-6111
4722259      +Carlton Oconner,   PO Box 15834,   Cincinnati, OH 45215-0834
4722260      +Carlton Smith,   313 Baird St,   Akron, OH 44311-2444
4722261      +Carlton Twiford II,   5515 New Colony Dr,   Virginia Beach, VA 23464-4010
4722262      +Carlyle Robertson,   248 Main St,   Florence, KY 41042-2080
4722263      +Carma Schaible,   488 Simms St,   Saint Albans, WV 25177-1612
4722264      +Carmelita Sowards,   2301 Mckinley Ave,   Saint Albans, WV 25177-2034
```

```
4722265      +Carmen Duncan,    9641 St Rt 335,    Minford, OH 45653-8904
4722266      +Carmen Jackson,    5801 Ridge Ave,    Cincinnati, OH 45213-2057
4722267       Carmen Oplinger,    379 Airport Rd,    Woodsfield, OH 43793
4722268      +Carmen Ortiz,    572 Candleglow Road,    Blacklick, OH 43004-9399
4722269      +Carmen Procopio,    12417 Marne Ave,    Cleveland, OH 44111-4545
4722270      +Carmen Tedesco,    525 S. Eastern Blvd,    Fayetteville, NC 28301-6377
4722271      +Carmencita Foti,    447 E Main St,    Columbus, OH 43215-5661
4722272      +Carol Ahola,    15 W Apricot Dr Sw,    Warren, OH 44485-4202
4722273      +Carol Alcorn,    310 Rice Dr Apt 18,    West Union, OH 45693-9541
4722274      +Carol Alrefaei,    1000 Association Dr,    Charleston, WV 25311-1270
4722275      +Carol Ann Seymour,    1958 Sulphur Lick Rd,    Frankfort, OH 45628-9770
4722276      +Carol Baumgardner,    1609 Morgan Ross Rd,    Hamilton, OH 45013-9224
4722277      +Carol Bennett,    39 Kurrley St,    Delaware, OH 43015-2116
4722278      +Carol Blevins,    3900 Rhodes Avenue,    New Boston, OH 45662-4974
4722279      #+Carol Bond,    1570 St Anthony Dr,    Covington, KY 41011-3753
4722280       Carol Brown,    C/O Theresa Brown,    Owensboro, KY 42303
4722282      #+Carol Bush,    623 Laurel Street,    Chillicothe, OH 45601-1223
4722283       Carol Colussi,    3875 Fayette Dr,    Columbus, OH 43224
4722284      +Carol Copeland,    422 Van Deman St,    Washington Court House, OH 43160-1066
4722285      +Carol Cox,    1290 Fairchild Ave,    Kent, OH 44240-1814
4722286      +Carol Crane,    15480 St Rt 691,    Nelsonville, OH 45764-9411
4722287      +Carol Cutright,    3580 Us Rt 23,    Chillicothe, OH 45601-8341
4722288      +Carol Deaterla,    1377 Ninth Street,    West Portsmouth, OH 45663-5805
4722289      +Carol Dennis,    8778 Wheeler Ct,    Mentor, OH 44060-1958
4722290      +Carol Derr,    PO Box 693,    Dresden, OH 43821-0693
4722291      +Carol Dove,    110 W Jamestown St,    South Charleston, OH 45368-5003
4722292      +Carol Eagle,    5553 Westwood Northern Blvd,    Bridgetown North, OH 45248-2341
4722293      +Carol Ellison,    867 Westminister Way,    Charleston, WV 25314-2015
4722294      +Carol Felix,    6447 Springfield Xenia Rd,    Springfield, OH 45502-8144
4722296      +Carol Folden,    599 S Shawnee St,    Lima, OH 45804-1461
4722297      +Carol Geralds,    5415 Lees Crossing Dr,    Cincinnati, OH 45239-7679
4722298      +Carol German,    4 Candlelight Ln,    Dover, OH 44622-9442
4722299      +Carol Gordon,    878 Lookout Point Drive,    Columbus, OH 43235-1244
4722301      +Carol Gramlich,    6830 N High St,    Worthington, OH 43085-2510
4722302      +Carol Gregory,    9052 Broadway St Sw,    Stoutsville, OH 43154-9704
4722303      +Carol Groves,    1331 Pleasant View Ridge Rd,    Ravenswood, WV 26164-3727
4722304      +Carol Hackenbracht,    51047 County Rd 115,    Coshocton, OH 43812-9121
4722305      +Carol Hall,    5051 Meyers Ln,    Cincinnati, OH 45242-3828
4722306      +Carol Hancock,    7011 Kanawha St,    Saint Albans, WV 25177-2227
4722308      +Carol Harrington,    3965 State Rte 588,    Gallipolis, OH 45631-8436
4722307       Carol Harrington,    Rt 1 274A Virginia St,    Waterford, OH 45786
4722309      +Carol Harwood,    120 Main St Rm 316-1,    Newport, KY 41071-2354
4722310      #+Carol Hawk,    3629 Karl Rd,    Columbus, OH 43224-3469
4722311      #+Carol Holmes,    361 Lamberton Ave,    Bridgetown, OH 44203-4156
4722312      +Carol Howard,    227 Brookwood Dr,    Englewood, OH 45322-2461
4722313       Carol Jackson,    C/O Angela Detwiler,    Columbus, OH 43231
4722314      +Carol Jacot,    3490 Heckman St Nw,    Uniontown, OH 44685-9140
4722315      +Carol Johnson,    203 Park St,    Strawplains, TN 37871-3144
4722316      +Carol Kapper,    85 3rd St Se,    Barberton, OH 44203-4208
4722317      +Carol Kessler,    117 Kenna Dr,    South Charleston, WV 25309-2632
4722318      +Carol King,    2807 Conowoods Dr,    Springfield, OH 45503-1863
4722319      +Carol Kirsch,    921 Blaine St,    Greenfield, OH 45123-9307
4722320      +Carol Klausman,    1600 Brittain Rd,    Akron, OH 44310-2731
4722321      +Carol Krumer,    921 Augusta Ct,    Union, KY 41091-7717
4722322      +Carol Kuhn,    1813 9th St Sw,    Canton, OH 44706-5185
4722323      +Carol L Adkins,    826 Swift Creek Rd,    Beaver, OH 45613-9731
4722324       Carol Lang,    396 N High St,    Cortland, OH 44410
4722325      +Carol Leverett,    200 Timberline Dr,    Marietta, OH 45750-9238
4722326      +Carol Manis,    4245 Pleasant Acres Road,    Batavia, OH 45103-3151
4722327      +Carol Mays,    413 W Turkeyfoot Lake Rd,    Akron, OH 44319-3448
4722328      +Carol Mcdaniel,    245 Aberdene Lane,    Point Pleasant, WV 25550-3565
4722331      +Carol Miller,    15909 State Route 109,    Lyons, OH 43533-9737
4722330      +Carol Miller,    6615 Cleveland Road,    Ravenna, OH 44266-1884
4722329      +Carol Miller,    114 Lincoln Pike,    Gallipolis, OH 45631-8824
4722332      +Carol Montgomery,    1715 East Long Street,    Columbus, OH 43203-2045
4722333      +Carol Morehead,    238 S Washington St,    Greenfield, OH 45123-1467
4722334      +Carol N Trompeter,    1237 Westfield,    Maumee, OH 43537-2728
4722335      #+Carol Newhouse,    729 Wooster Rd N,    Barberton, OH 44203-1821
4722336      +Carol Nickel,    700 Helen St,    Clyde, OH 43410-2051
4722337      +Carol Niedermeyer,    13594 Rd A,    Leipsic, OH 45856-9299
4722338      +Carol Noland,    3009 Pleasent Ridge Rd,    Marietta, OH 45750-7466
4722339      +Carol Osborne,    2122 Slika Rd Northeast,    Mcconnelsville, OH 43756-9523
4722340      +Carol Owens,    2373 Harrison,    Cincinnati, OH 45211-7927
4722341      +Carol Oxx,    PO Box F,    Keene, NH 03431-0718
4722342      +Carol Parker,    343 Stacey Dr,    Charleston, WV 25302-4823
4722344      +Carol Peters,    4911 Majestic Dr N,    Columbus, OH 43232-4126
4722345      +Carol Peters,    115 Oregonia Rd,    Lebanon, OH 45036-1983
4722346      +Carol Plunkett,    750 Mt Mariah,    Carlisle, KY 40311-9274
4722347      +Carol Powell,    2424 Hillside Avenue,    Springfield, OH 45503-4859
4722348      +Carol Price,    5956 Fairdale Drive,    Fairfield, OH 45014-2321
```

```
4722349      +Carol Price,    3300 Shiloh Springs Rd,    Dayton, OH 45426-2200
4722350      +Carol Reed,    20100 Ball Ave,    Euclid, OH 44123-2720
4722351     #+Carol Reed,    11301 South Wolfe Creek,    Brookville, OH 45309-7318
4722352     #+Carol Rocchio,    5942 Paron Place,    Milford, OH 43026-7011
4722353      +Carol Rosch,    7400 Hazelton Etna Rd Sw,    Pataskala, OH 43062-9403
4722354      +Carol Rozell,    3630 Moores Trail Rd,    Columbus, OH 43228-4345
4722355      +Carol Rudisille,    1245 Stonehouse Ct,    Lancaster, OH 43130-2081
4722356      +Carol Schimke,    522 W Main Street,    Ripley, WV 25271-1106
4722357      +Carol Schimmel,    1707 Lincoln Ave,    Cincinnati, OH 45212-2833
4722358      +Carol Schooler,    7220 Pippen Rd,    Cincinnati, OH 45239-4607
4722359      +Carol Sears,    108 Tennis Center Drive,    Marietta, OH 45750-9765
4722360      +Carol Selmon,    877 Staunton Ave,    Parkersburg, WV 26104-8658
4722361       Carol Shidler,    C/O Vanice Martinez,    Antwerp, OH 45813
4722362      +Carol Short,    2216 Fernleaf Ln,    Columbus, OH 43235-2751
4722363      +Carol Smiley,    3196 Grasmere Ave,    Columbus, OH 43224-4114
4722364      +Carol Smith,    41 Walnut St,    Mechanicsburg, OH 43044-1157
4722365      +Carol St John,    619 Roxbury Ct,    Oregon, OH 43616-2974
4722366      +Carol Sternberg,    9846 Hunters Rdg,    Cincinnati, OH 45249-8289
4722367      +Carol Stewart,    3663 Weaver Rd,    Williamsburg, OH 45176-9376
4722368      +Carol Stone,    PO Box 238,    Friendship, OH 45630-0238
4722369      +Carol Sue Creed,    2631 Graves Rd,    Chillicothe, OH 45601-9448
4722370      +Carol Tipton,    4630 Winslow Ct,    Riverside, OH 45432-3134
4722371      +Carol Tolliver,    302 Cedar Ridge Rd,    Sissonville, WV 25320-9502
4722372      +Carol Turner,    3559 Mitten Dr,    Erlanger, KY 41018-2494
4722373      +Carol Vollmar,    343 Palmer Ave,    Bowling Green, OH 43402-3980
4722374      +Carol White,    106 Lancelot Ln,    Westerville, OH 43081-4926
4722375      +Carol Willey,    216 St Andrew Blvd,    Belpre, OH 45714-9324
4722376      +Carol Wills,    PO Box 599,    Vanceburg, KY 41179-0599
4722377      +Carol Wise,    511 Neosha Ave,    Springfield, OH 45505-4969
4722378      +Carol Wodicka,    1305 Flordia Ave,    Akron, OH 44314-1924
4722379      +Carol Wood,    951 Hickory Creek Drive,    Temperance, MI 48182-2327
4722380      +Carol Wray,    1505 Deer Creek Dr,    Xenia, OH 45385-8018
4722381      +Carol Young,    606 Edison St,    Dayton, OH 45402-6511
4722382      +Carole Boley,    2505 Danas Run Road,    Newport, OH 45768-5277
4722383      +Carole Bush,    50515 Mckenzie Ridge Rd,    Racine, OH 45771-9708
4722384      +Carole Devaughn,    4479 St Rt 83,    Beverly, OH 45715-9547
4722385       Carolina Chavez,    C/O Marta Dominguez,    Fremont, OH 43420
4722386      +Carolina Printing of Wilmington,    509 Castle Street,    Wilmington, NC 28401-5294
4722387      +Caroline Anderson,    4411 Clarewood,    Dayton, OH 45431-1005
4722388      +Caroline Borden,    912 Norview Ave,    Norfolk, VA 23513-3426
4722389      +Caroline Hill,    269 Redbird Dr,    Loveland, OH 45140-9207
4722390      +Caroline Hingsbergen,    322 Sprucewood Dr,    Delaware, OH 43015-1526
4722391      +Caroline Leininger,    1419 10th St,    West Portsmouth, OH 45663-5814
4722392      +Caroline Stumbo,    4640 Reno Lane,    Springfield, OH 45503-6072
4722393      +Caroline Thomas,    12201 Parkhill Ave,    Cleveland, OH 44120-3033
4722394      +Caroline Thompson,    700 Stewart,    Monroe, MI 48162-5304
4722395      +Caroline Wood,    1610 Phyllis Ave,    Miamisburg, OH 45342-3845
4722397      +Carolyn Adams,    8250 Kingfisher Lake,    Pickerington, OH 43147-8061
4722396      +Carolyn Adams,    1038 Hunters Run Dr,    Lebanon, OH 45036-8203
4722398      +Carolyn Allen,    175 Salem Rd,    Minford, OH 45653-8712
4722399      +Carolyn Allen,    141 Spruce Ln,    West Union, OH 45693-8807
4722400      +Carolyn Artrip,    4239 Gussler St,    Ashland, KY 41101-5040
4722401      +Carolyn Atkinson,    4433 Williamstown Pike,    Williamstown, WV 26187-8084
4722402      +Carolyn Bell,    153 Pollyanna Ave,    Germantown, OH 45327-1470
4722403       Carolyn Berk,    C/O Sue Cehko,    Strongsville, OH 44136
4722404       Carolyn Booker,    C/O Marshall, Kathy,    Akron, OH 44313
4722405       Carolyn Bowen,    7973 State Hwy 140,    Wheelersburg, OH 45694
4722406      +Carolyn Brigandi,    3216 St Rt 13th South,    Mansfield, OH 44904-9395
4722407      +Carolyn Brown,    8059 Buckland Dr,    Cincinnati, OH 45249-1238
4722408      +Carolyn Byrd,    3016 N Vanity Pkwy,    Middletown, OH 45042
4722409       Carolyn Cash,    158 Willard St,    Akron, OH 44305
4722410      +Carolyn Clemmons,    1362 Cattail Rd,    Chillicothe, OH 45601-8427
4722411      +Carolyn Cline,    1215 E High St,    Springfield, OH 45505-1123
4722412      +Carolyn Cook,    302 Cedar Ridge Rd,    Sissonville, WV 25320-9502
4722413      +Carolyn Cooke,    6969 Glen Meadow Lane,    Cincinnati, OH 45237-3001
4722414      +Carolyn Davidson,    3527 Kirkwood Rd,    Columbus, OH 43227-3212
4722415      +Carolyn Deangelo,    65 Byers Ave,    Akron, OH 44302-1395
4722417      +Carolyn Dills,    3250 Ross Rd,    Sunbury, OH 43074-8312
4722418      +Carolyn Emmerson,    1711 Germantown Rd,    Middletown, OH 45042-1701
4722419      +Carolyn Evans,    212 Olive St,    London, OH 43140-1327
4722421      +Carolyn Farrell,    3199 Martin Rd,    Dublin, OH 43017-1451
4722422      +Carolyn Fyffe,    114 Mingo St,    Circleville, OH 43113-1849
4722423      +Carolyn Goins,    36 Nevel Ln,    Hedgesville, WV 25427-4416
4722424      +Carolyn Grames,    28601 Bradner Rd,    Millbury, OH 43447-9423
4722425      +Carolyn Graves,    850 Circle Dr,    London, OH 43140-9062
4722426      +Carolyn Hampton,    309 Eastwood Ave,    Delaware, OH 43015-1003
4722427      +Carolyn Hardin,    129 Owensville Rd,    Lucasville, OH 45648-7600
4722429      +Carolyn Hatten,    3624 Mount Zion Rd,    Jackson, OH 45640-9169
4722430      +Carolyn Henry,    9382 Bayer Rd,    Perrysburg, OH 43551-9661
4722431      +Carolyn Herzog,    418 Linden Ave,    Piqua, OH 45356-3112
```

```
4722432    +Carolyn Hiles,   1379 Mohawk Drive,   Lucasville, OH 45648-8987
4722433     Carolyn Hughes,   C/O Hughes George,   Cincinnati, OH 45215
4722434     Carolyn Jones,   285 Marigold Lane,   Foster, WV 25081
4722435    +Carolyn Kennedy,   93 W Union St,   Athens, OH 45701-2755
4722436    +Carolyn Lansing,   4296 Chenoweth Fork Rd.,   Piketon, OH 45661-9570
4722437    +Carolyn Lauer,   5217 Angel Valley Rd Sw,   Stone Creek, OH 43840-9405
4722438    +Carolyn Lewis,   7105 E Galbraith Rd,   Cincinnati, OH 45243-1206
4722439   #+Carolyn Long,   6754 Sunray St,   Cincinnati, OH 45230-3853
4722440    +Carolyn Lowe,   1242 Crescent Drive,   Wheelersburg, OH 45694-9376
4722441    +Carolyn Martin,   5700 Karl Rd,   Columbus, OH 43229-3602
4722442     Carolyn Mathias,   7860 Tr 662,   Dundee, OH 44624
4722443    +Carolyn Miles,   553 2nd Ave,   Gallipolis, OH 45631-1274
4722444    +Carolyn Morton,   840 Whitethorne Ave,   Columbus, OH 43223-2063
4722445    +Carolyn Neal,   5298 David Dr,   Cross Lanes, WV 25313-1804
4722446    +Carolyn Neill,   1478 Mears Avenue,   Cincinnati, OH 45230-2717
4722447     Carolyn Norwood,   C/O Georgia Loeschen,   Solon, OH 44139
4722448    +Carolyn Pierce,   727 8th St,   Portsmouth, OH 45662-4020
4722449    +Carolyn Pittenger,   2234 State Rt 327,   Jackson, OH 45640-9286
4722450    +Carolyn Rice, Treasurer,   451 West Third Street,   Dayton, OH 45422-0001
4722451    +Carolyn Riffle,   9412 Stanley Rd,   Garrettsville, OH 44231-9200
4722452    +Carolyn Robinson,   1366 Bellefair Ave,   Springfield, OH 45506-1856
4722453    +Carolyn Roper,   3650 Klepinger Rd,   Dayton, OH 45416-1919
4722454    +Carolyn Runyon,   477 White Pond Dr,   Akron, OH 44320-1121
4722455   #+Carolyn Sandberg,   1306 Xenia Ave,   Dayton, OH 45410-2413
4722456    +Carolyn Sexton,   509 Rockford Dr,   Hamilton, OH 45013-2105
4722457    +Carolyn Snyder,   2621 Brooklyn Dr,   Parkersburg, WV 26101-2914
4722458    +Carolyn Steffers,   7671 Dawning St,   Dayton, OH 45414-2418
4722459    +Carolyn Stottlemiere,   3420 State Route 260,   New Matamoras, OH 45767-6278
4722460     Carolyn Sue New,   C/O John Snider,   Harrodsburg, KY 40330
4722461     Carolyn Swillinger,   C/O Lisa Davis,   Hamilton, OH 45011
4722462    +Carolyn Taylor,   560 Anna St,   Dayton, OH 45402-5508
4722463    +Carolyn Timmerman,   6090 Twp Rd 55,   Ada, OH 45810-9708
4722465    +Carolyn Walker,   2323 Concrete Rd,   Carlisle, KY 40311-9721
4722464    +Carolyn Walker,   1221 Pershing Road,   Zanesville, OH 43701-5216
4722466    +Carolyn Wesseler,   9232 Erie Circle,   West Chester, OH 45069-7011
4722467    +Carolyn Wharton,   912 18th St,   Vienna, WV 26105-1126
4722468    +Carolyn Williamson,   12363 Sunshine Dr,   Greenfield, OH 45123-9706
4722469    +Carolyn Ziegler,   844 Sunnyside St St,   Hartville, OH 44632-9690
4722470    +Carolynn Thompson,   124 Temple St West,   Washington Court House, OH 43160-1320
4722471    +Carrie Carden,   4212 Pirates Cove Nw,   Massillon, OH 44646-3277
4722473    +Carrie Carter,   8668 State Route 93,   Jackson, OH 45640-9728
4722472    +Carrie Carter,   1313 Center St,   Portsmouth, OH 45662-3701
4722474    +Carrie Combs,   2884 Chadwick St Nw,   Massillon, OH 44646-2884
4722475    +Carrie Coriell,   316 Lincoln Lane,   Lucasville, OH 45648-8520
4722476    +Carrie Dixon,   5804 Meadowbrook Rd,   Albany, OH 45710-9486
4722477     Carrie Dugan,   482 St Rt 327,   Jackson, OH 45640
4722478    +Carrie Ford,   758 South St,   Greenfield, OH 45123-1245
4722479    +Carrie Hunt,   818 Balridge Rd,   Lucasville, OH 45648-8003
4722480    +Carrie Jones,   5836 Wyatt Ave,   Cincinnati, OH 45213-2123
4722481    +Carrie Maddox,   1198 Herman Ave,   Akron, OH 44307-1366
4722482    +Carrie Martin,   116 Macready Ave,   Dayton, OH 45404-2107
4722483    +Carrie Raftery,   PO Box 5,   Princeton, WV 24740-0005
4722484    +Carrie Schwinn,   1692 Patterson Mt Rd,   Meadow Bridge, WV 25976-6908
4722485    +Carrie Tuma,   2813 Ward St,   Wilmington, DE 19803-4427
4722487    +Carroll Matthews,   25773 State Route 41,   Peebles, OH 45660-8953
4722488    +Carroll Samples,   118 Moore St,   Middletown, OH 45044-4447
4722489    +Carry Brinkman,   675 N West St,   Lima, OH 45801-4067
4722490    +Carson Antis,   2819 Willow Street,   Wilmington, NC 28405-3051
4722491    +Cartridge World,   1918 Buchholzer Boulevard,   Akron, OH 44310-1848
4722492    +Cary Stolzenburg,   136 4th Ave,   Gallipolis, OH 45631-1073
4722493    +Caryn Blanquicet,   4703 N. 20th Rd. #5,   Arlington, VA 22207-2462
4722494   #+Casey Coor,   1308 Ditch Bank Rd,   Goldsboro, NC 27534-6978
4722495    +Casey Diemel,   107 Niagara St.,   Portsmouth, VA 23702-2428
4722496    +Casey Gillen,   822 S Spring St,   Bucyrus, OH 44820-2653
4722497    +Casey Succolosky,   13976 Antonia Ford Ct,   Centreville, VA 20121-3505
4722498     Casey Tiller,   1105 Richland Rd,   Jackson, OH 45640
4722499    +Casimer Tucholski,   3501 Executive Pkwy,   Toledo, OH 43606-1321
4722501   #+Cassandra Gorsuch,   873 Liberty Ave,   Hamilton, OH 45013-4419
4722502    +Cassandra Holbrook,   302 Fallen Timber Road,   Lucasville, OH 45648
4722504    +Cassandra Nash,   1849 Ste Rte 303,   Streetsboro, OH 44241-1703
4722506    +Cassandra Sutter,   3411 Pickle Road,   Oregon, OH 43616-4121
4722507    +Cassidy Palmer,   310 N. Front Street,   Suite 4-282,   Wilmington, NC 28401-5182
4722510    +Catherine Bennett,   505 Gallaher St,   Saint Marys, WV 26170-1400
4722511    +Catherine Bolger,   1097 Duxberry Dr,   Ravenna, OH 44266-3574
4722513    +Catherine Bsharah,   425 Mckinley Ave,   Charleston, WV 25314-1038
4722514    +Catherine Burland,   2340 Airport Dr,   Columbus, OH 43219-2602
4722515    +Catherine Campbell,   1011 N Byrne Rd,   Toledo, OH 43607-2710
4722516    +Catherine Carrelli,   917 Springbrook Dr,   Cincinnati, OH 45224-1608
4722517    +Catherine Clark,   3230 Centennail Rd,   Sylvania, OH 43560-9558
4722518    +Catherine Estes,   3 Coventry Dr.,   Chillicothe, OH 45601-1009
```

```
4722519      +Catherine Hammonds,   19411 Wickfield Avenue,   Warrensville Heights, OH 44122-6538
4722520      +Catherine Hodge,   5020 Dierker Rd,   Columbus, OH 43220-7218
4722521      +Catherine Holland,   6113 St Rt 727,   Goshen, OH 45122-9481
4722522      +Catherine Justice,   1340 Tenth Street,   West Portsmouth, OH 45663-5813
4722523      +Catherine Lett,   4960 Salem Ave,   Dayton, OH 45416-1718
4722524       Catherine Luther,   C/O Ringo Luther,   Cincinnati, OH 45236
4722525       Catherine Mcandrews,   C/O Thomas Mcandrews,   Cincinnati, OH 45230
4722526      +Catherine Mitchell,   3523 Harrowgate Ct,   Columbus, OH 43220-5055
4722527       Catherine Mitchell,   C/O John Mitchell,   Stow, OH 44224
4722528      +Catherine Mulhall,   4414 E Greenview Dr,   Dayton, OH 45415-1633
4722529       Catherine Perdue,   C/O Karen Tackett,   Taylor Mill, KY 41015
4722530      +Catherine Potts,   14132 Blair Rd,   Sherwood, OH 43556-9812
4722531      +Catherine Proffitt,   3222 Grant Ave,   Louisville, KY 40214-1735
4722532      +Catherine Santa,   19330 S Lake Shore Blvd,   Euclid, OH 44119-1143
4722534      +Catherine Taylor,   PO Box 7886,   Charleston, WV 25356-0886
4722533     #+Catherine Taylor,   333 Burts Lane,   Stout, OH 45684-9089
4722535      +Catherine Thompson,   4004 Rankin Dr,   Erlanger, KY 41018-1513
4722536      +Catherine Walker,   8420 Georgetown Rd,   Cambridge, OH 43725-8866
4722538      +Catherine Watson,   1710 Seaton St Nw,   Washington, DC 20009-2626
4722539       Catherine Whaley,   C/O Rosemary Johnson,   Greenfield, OH 45123
4722540      +Cathey Purrell,   5184 County Rd 550,   Frankfort, OH 45628-9759
4722541      +Cathie Rausch,   1102 Joyce Circle,   Crestwood, KY 40014-9750
4722542     #+Cathleen Mraz,   6819 Lockwood Blvd,   Boardman, OH 44512-7906
4722543      +Cathy Bentley,   6041 St Rt 772,   Chillicothe, OH 45601-8346
4722544      +Cathy C. Eubanks,   4900 Sidneys Lane,   La Grange, NC 28551-7027
4722546      +Cathy Cunningham,   110 Maryland Ave,   Saint Albans, WV 25177-1709
4722547      +Cathy E. Phillips,   P.O. Box 63,   Chincoteague, VA 23336-0063
4722548      +Cathy Evans,   3846 Black Run Rd,   Chillicothe, OH 45601-8697
4722549      +Cathy Fulk,   4151 St Rt 56 Se,   London, OH 43140-9770
4722550      +Cathy Hart,   12 East St,   Pomeroy, OH 45769-1207
4722551      +Cathy Newell,   3316 W. 8th. St., #7,   Cincinnati, OH 45205-2349
4722552      +Cathy Patterson,   66 Holmes St,   Galena, OH 43021-9414
4722553      +Cathy Penney,   8511 Lyons Gate Way,   Miamisburg, OH 45342-7826
4722554      +Cathy Phillips,   Po Box 63,   Chincoteague, VA 23336-0063
4722555      +Cathy Subeck,   710 White Pond Dr,   Akron, OH 44320-1151
4722556      +Cathy Workman,   1785 Deanne Ln,   Columbus, OH 43223-2130
4722557      +Cavalier Ford,   1515 S. Military Hwy,   Chesapeake, VA 23320-2607
4722558      +Cavlin Bivens,   1117 E 16th Ave,   Columbus, OH 43211-2487
4722559      +Cb Smallwood,   6376 Hamilton Mason Rd,   Hamilton, OH 45011-9730
4722562      +Cecelia Alexander,   4092 E 155th St,   Cleveland, OH 44128-1917
4722563      +Cecil Carter,   2610 W Galbraith Rd,   Cincinnati, OH 45239-4269
4722564      +Cecil Cline,   2140 Smith Rd,   Wingett Run, OH 45789-9764
4722565      +Cecil Colaw,   332 Gregg St,   Washington Court House, OH 43160-1450
4722566      +Cecil Cox,   6688 St Rt 125,   West Union, OH 45693-9644
4722568      +Cecil Dupree,   175 Axey Road,   Peebles, OH 45660-9797
4722569      +Cecil Fryman,   1625 Patrick Way,   Bowling Green, KY 42104-4163
4722570      +Cecil Hegger,   621 Freemont Rd,   PO Box 23,   Longs, SC 29568-0023
4722571      +Cecil Hill,   320 West North Street,   Waverly, OH 45690-1032
4722572      +Cecil King,   4866 St Rt 850,   Bidwell, OH 45614-9025
4722573      +Cecil Lawson,   5923 Long Fork Rd,   Piketon, OH 45669-9774
4722574      +Cecil Marshall,   1105 Evans Rd,   Jackson, OH 45640-9745
4722575      +Cecil Price,   210 N Main St,   Dayton, OH 45402-1234
4722576      +Cecil Robinson,   7174 Jamaica Rd,   Miamisburg, OH 45342-2104
4722577      +Cecilia Derrick,   2108 Salem Ave,   Dayton, OH 45406-5609
4722578      +Cecilia Freshour,   32 Tanglewood Vlg,   Ripley, WV 25271-1357
4722580      +Cecilio Matias,   311 Allendale Ave,   Deshler, OH 43516-1104
4722581      +Cedric Poindexter,   1043 Seymour Ave,   Columbus, OH 43206-1839
4722582      +Celia Diaz-Dvorak,   11900 Duff Rd,   Lakeview, OH 43331-9385
4722583       Celia Mulholland,   137 N High St,   Wilkesville, OH 45695
4722584      +Cella Music,   804 S Mumaugh Rd,   Lima, OH 45804-3569
4722585       Celtic Leasing,   PO Box 77077,   Minneapolis, MN 55480-7777
4722587      +Center for Applied Cognitive Studies,   4701 Hedgemore Drive Ste 210,   Charlotte, NC 28209-2200
4722588      +Central Insurance Companies,   PO Box 353,   Van Wert, OH 45891-0353
4722589       Central Ohio Truck and Trailer Repair,   1659 US RTE 22 East,   Washington, OH 43160
4722595      +Ceontae Glodd,   3105 York Lane,   Cincinnati, OH 45215-5215
4722596      +Cera Pasquale,   1322 Creekview Dr,   Gallipolis, OH 45631-8413
4722598      +Chad Bartlome,   5 Emmaus Rd,   Poquoson, VA 23662-1217
4722599      +Chad Campbell,   2989 Purdue,   Kettering, OH 45420-3459
4722600      +Chad D Walker,   2301 Rockland Ave.,   Belpre, OH 45714-1036
4722601      +Chad Fugate,   917 Vancouver St,   Middletown, OH 45044-5409
4722602      +Chad Holbrook,   22555 Dogwood Lane,   Circleville, OH 43113-9055
4722603      +Chad Lemar,   1219 W. 8th St,   Michigan City, IN 46360-3925
4722604      +Chad M. Morey,   3504 Carlson Bay Circle,   Fayetteville, NC 28314-3404
4722605      +Chad Morgenstern,   407 Franklin St,   Marietta, OH 45750-2722
4722606      +Chad Schaffer,   PO Box 1828,   Chillicothe, OH 45601-5828
4722607      +Chad Sekunna,   6297 Bridge St,   Ravenna, OH 44266-1357
4722608      +Chad Sickles,   254 E Main St,   Jackson, OH 45640-1766
4722609      +Chad Smith,   1870 Otsego Pike,   Deshler, OH 43516-9633
4722610      +Chad Watkins,   1040 Campbell Ave,   Columbus, OH 43223-1475
4722611      +Chad Yaw,   143 Old Mariners Way,   Carolina Beach, NC 28428-4225
```

```
4722612      +Chadd Webb,   415 Lombardy St,   Cincinnati, OH 45216-2328
4722613      +Chadwick Massie,   3977 Spencerville Road,   Lima, OH 45805-3950
4722614      +Chance Deemer,   6529 Big Bear Creek Rd.,   Lucasville, OH 45648-8943
4722615      +Chancely Coker,   1647 Kenny Road,   Lake City, SC 29560-7858
4722616      +Chandra Forrest,   5658 Jan,   Toledo, OH 43613-2151
4722617      +Chanelle Harris,   1142 Radcliffe Dr,   Toledo, OH 43609-3148
4722618       Channing Bete,   PO Box 3538,   South Deerfield, MA 01373-3538
4722619      +Chantelle Smart,   2630 Shoreline Drive, Apt. B11,   Akron, OH 44314-1263
4722620      +Chapman and Cutler LLP,   P.O. Box 71291,   Chicago, IL 60694-1291
4722621      +Charday Hicks,   3715 Anglebrook Ct,   Toledo, OH 43611-3023
4722622      +Charissa Cunningham,   11658 Orrville Street Nw,   Apt. Down,   Massillon, OH 44647-9575
4722623     #+Charity Jones,   167-103 Halyburton Mem Pkwy,   Wilmington, NC 28412-2674
4722624      +Charity Lowe,   3151 Westbrook Dr,   Cincinnati, OH 45238-2314
4722625      +Charla Dempsey-Howe,   8580 State Route 588,   Bidwell, OH 45614-9507
4722626      +Charlean Beck,   1080 Pennington Ct,   Cincinnati, OH 45240-1789
4722627       Charlee Mccomas,   3717 Given Rd,   Terrace Park, OH 45174
4722628      +Charleen Conley,   2556 Springfield Xenia Rd,   Springfield, OH 45506-3944
4722629      +Charleigh Bishop,   309 N Michigan Ave,   Wellston, OH 45692-1037
4722630      +Charlene Allen,   2181 Alex White Rd,   Jackson, OH 45640-9762
4722631      +Charlene Bradshaw,   11402 Gallia Pike,   Wheelersburg, OH 45694-7904
4722632      +Charlene Bryan,   8286 St Rt 41,   Greenfield, OH 45123-8555
4722633      +Charlene Combs,   2455 Oak Corner Rd,   Hamersville, OH 45130-9424
4722634      +Charlene Darst,   3829 Storys Run Rd,   Cheshire, OH 45620-9404
4722635      +Charlene Gardner,   73 6th St Nw,   Barberton, OH 44203-2403
4722636      +Charlene Haley,   58 Glenwood Apt #4,   Cincinnati, OH 45217-2154
4722637     #+Charlene Hess,   11535 Eilerman Rd,   Minster, OH 45865-9315
4722638      +Charlene Marshall,   1169 Bryden Road,   Columbus, OH 43205-1928
4722639      +Charlene Norris,   563 Colony Park Dr,   Tallmadge, OH 44278-2859
4722640      +Charlene Pearce,   705 S Washington St,   Greenfield, OH 45123-1648
4722641       Charlene Pytlik,   C/O Gwendolyn Lab,   Barnesville, OH 43713
4722642      +Charlene Roberts,   5244 Dellwood Drive,   Indianapolis, IN 46235-4130
4722643      +Charlene Rutherford,   400 Main St,   New Richmond, OH 45157-1129
4722644      +Charlene Veltri,   4780 Kirk Rd,   Youngstown, OH 44515-5403
4722645      +Charles Adams,   37 Westerfield Lane,   Vanceburg, KY 41179-8150
4722646       Charles Adams,   C/O Annie Lamb,   Mansfield, OH 44903
4722648      +Charles Adkins,   P O Box 195,   Lucasville, OH 45648-0195
4722647      +Charles Adkins,   1786 Franklin Valley Rd,   Oak Hill, OH 45656-9323
4722649      +Charles Allen,   316 Avalon,   Toledo, OH 43611-3735
4722650     #+Charles Ammons,   627 Ash St,   Strasburg, VA 22657-2028
4722651      +Charles Amos,   6300 Montgomery Road Apt 18,   Cincinnati, OH 45213-1447
4722652      +Charles Anderson,   2852 Clearwater St Nw,   Warren, OH 44485-2212
4722653       Charles Arnett,   1218 Mohawk Dr,   Lucasville, OH 45648
4722654      +Charles Arnold,   236 Old Village Rd,   Columbus, OH 43228-1368
4722655      +Charles Austin,   PO Box 869,   Parkersburg, WV 26102-0869
4722657      +Charles Bateson,   1232 N Ontario St,   Toledo, OH 43604-1923
4722659      +Charles Beatty,   1701 Far Hills Ave,   Dayton, OH 45419-2532
4722658      +Charles Beatty,   7847 Lois Cir,   Dayton, OH 45459-8600
4722660     #+Charles Beziat,   38 Estate Dr,   Amelia, OH 45102-1197
4722662      +Charles Blacksmith,   8301 York St,   Cincinnati, OH 45236-1941
4722663      +Charles Blanton,   99 Sumitt Lane,   Washington Court House, OH 43160-3712
4722664      +Charles Blevins,   1227 Pollock Rd,   Mcdermott, OH 45652-8848
4722665      +Charles Bolden,   1411 Seaton Ct,   Columbus, OH 43229-2650
4722666      +Charles Booth,   800 Long St,   Columbus, OH 43203-1847
4722667      +Charles Bowman,   1759 Lockbourne Dr,   Cincinnati, OH 45240-3455
4722668       Charles Boyles,   C/O Gladys Yates,   Pomeroy, OH 45769
4722669      +Charles Braxton,   23900 Chagrin Blvd,   Beachwood, OH 44122-5511
4722670      +Charles Brian Oneill,   2119 Bairdstown,   North Baltimore, OH 45872-9602
4722672       Charles Brown,   1030 Kentontown Rd,   Mount Olivet, KY 41064
4722671      +Charles Brown,   449 North Garfield Ave,   Columbus, OH 43203-1321
4722673      +Charles Browning,   603 Morris St,   Charleston, WV 25301
4722674      +Charles Bryant,   439 1/2 South Street,   Wheelersburg, OH 45694-1716
4722675      +Charles Buck,   2348 N Limestone St,   Springfield, OH 45503-1135
4722676       Charles Burdette,   505,   Charleston, WV 25301
4722677      +Charles Burgess,   1627 King St,   South Charleston, WV 25303-1807
4722678      +Charles Butler,   4326 Virginia Ave,   Cincinnati, OH 45223-1533
4722679      +Charles Callahan,   509 Glendower Ave,   Columbus, OH 43207-3189
4722681      +Charles Chichester,   443 Carolina Farms Blvd,   Myrtle Beach, SC 29579-3282
4722682      +Charles Christiansen,   536 Calumet Pl,   Beavercreek, OH 45434-6286
4722683      +Charles Christman,   116 Taylor Dr,   Hillsboro, OH 45133-1248
4722684      +Charles Christman,   6269 Beaver Pike,   Beaver, OH 45613-9306
4722685      +Charles Clark,   1309 Ghent Commons Dr,   Norfolk, VA 23517-2255
4722686      +Charles Clark,   1660 E Main St,   Lancaster, OH 43130-3439
4722687      +Charles Colaner,   267 Davis St,   Uhrichsville, OH 44683-1121
4722688     #+Charles Cox,   506 Burdette St,   Point Pleasant, WV 25550-1847
4722689       Charles Craig,   C/O Kim Craig,   Buchtel, OH 45716
4722690      +Charles Crawford,   4303 Vine St,   Saint Bernard, OH 45217-1541
4722691      +Charles Crego,   6099 Darby Lane,   Columbus, OH 43229-2626
4722692      +Charles D. Smith & Associates,   Chase Tower,   100 East Broad Street, Suite 600,
               Columbus, OH 43215-3659
4722694      +Charles Dabalos,   419 E Mithoff St,   Columbus, OH 43206-3531
```

```
4722693     +Charles Dabalos,    419 Mithoff St,    Columbus, OH 43206-3531
4722695      Charles Dampeer,    1600 Bartin Rd,    Akron, OH 44310-2737
4722696     +Charles Darling,    3595 State Route 222,    Batavia, OH 45103-8973
4722697      Charles David,    1070 N Dry Run Rd,    Williamstown, WV 26187-8193
4722698     +Charles Deberry,    C/O Kerry Formica 2800 Euclid Ave,    Cleveland, OH 44115-2408
4722700     +Charles Dillon,    413 Second Avenue,    Ripley, WV 25271-1500
4722702     +Charles Dolin,    5251 Dixie Hwy,    Fairfield, OH 45014-3036
4722703     +Charles Dotson,    5120 Bleeding Ln,    Marengo, IN 47140-8724
4722705     +Charles Dyer,    729 Adena Rd,    Chillicothe, OH 45601-1335
4722706     +Charles E Williamson,    45 Anna St,    Dayton, OH 45417-2252
4722707     +Charles Eakins,    735 Beech St,    Middleport, OH 45760-1487
4722708     +Charles Eberhardt,    4279 W 180th St,    Cleveland, OH 44135-1850
4722709     +Charles Edmond,    1325 Fosson St,    Ashland, KY 41101-7105
4722710     +Charles Ehrhart,    2522 Woodhaven Ave,    Dayton, OH 45414-5159
4722711     +Charles Ellis,    100 Jones St,    Madison, WV 25130-1320
4722712      Charles Evans,    2040 Darvin Dr,    Reynoldsburg, OH 43068
4722713     +Charles Exline,    170 Pinecrest Dr,    Gallipolis, OH 45631-1347
4722714     +Charles Farmer,    3808 38th St,    Nitro, WV 25143-1641
4722715     +Charles Fletcher,    6208 Hammel Ave,    Cincinnati, OH 45237-4904
4722716     +Charles Floyd,    399 Green Ave,    Wheelersburg, OH 45694-8590
4722717     +Charles Foster,    400 N Seventh St,    Marietta, OH 45750-2024
4722718     +Charles Francis,    3363 Ragged Ridge Rd,    Frankfort, OH 45628-9551
4722719     +Charles Fulton,    4615 Catalpa Dr,    Dayton, OH 45405-5235
4722720     +Charles Gaskins,    164 Morgan St,    Sabina, OH 45169-1427
4722721     +Charles Giles,    1114 Sunny Slope Dr,    Cincinnati, OH 45229-1126
4722722     +Charles Gillis,    7220 W Baldwin Reserve Dr,    Cleveland, OH 44130-5662
4722723     +Charles Ginther,    44 S Souder,    Columbus, OH 43222-1539
4722724      Charles Graham,    Us Rt 23 N,    Delaware, OH 43015
4722725     +Charles Gray,    111 Ridge Ave,    Dayton, OH 45405-3846
4722726     +Charles Grim,    5501 State Route 56,    Athens, OH 45701-9174
4722727     +Charles Grow,    1733 Wickline Rd,    Beaver, OH 45613-9723
4722728     +Charles Hamilton,    636 Woodside Drive,    Kent, OH 44240-2664
4722729     +Charles Hampton,    293 Johnson St,    Columbus, OH 43203-1654
4722730     +Charles Hardy,    465 W Grand Ave,    Dayton, OH 45405-4751
4722731     +Charles Harris,    7652 Martz Paulin Road,    Franklin, OH 45005-4008
4722732     +Charles Hart,    PO Box 274,    Waterford, OH 45786-0274
4722733     +Charles Hast,    3463 Springlake Cir,    Loveland, OH 45140-4435
4722734     +Charles Hays,    2331 Lynn Park Ave,    Dayton, OH 45439-2735
4722735     +Charles Helterbrand,    9115 Rapid Forge Rd,    Greenfield, OH 45123-8203
4722736     +Charles Hendricks,    119 Cherry Ln,    Sistersville, WV 26175-9780
4722737     +Charles Henning,    216 Center St,    Woodsfield, OH 43793-1041
4722738     +Charles Hord,    4114 Queenswood Dr,    Portsmouth, VA 23703-1808
4722739     +Charles Horn,    2527 Indian Mound Ave,    Norwood, OH 45212-1714
4722740     +Charles Howell,    9286 Carriage Run Cir,    Loveland, OH 45140-5503
4722741     +Charles Hubbard,    4441 W 8th St,    Cincinnati, OH 45238-4966
4722742     +Charles Jackson,    3304 Camden Ave,    Parkersburg, WV 26101-6325
4722743     +Charles Johnson,    408 Noah Ave,    Akron, OH 44320-2008
4722744     +Charles Kennedy,    3810 Vine St,    Cincinnati, OH 45217-2039
4722745     +Charles King,    9856 New Martinsburg Rd,    Leesburg, OH 45135-9540
4722746     +Charles Kishman,    41901 St Rt 160,    Wilkesville, OH 45695-8801
4722747      Charles Korzenborn,    Kenton County Sheriff,    PO Box 188070,    Erlanger, KY 41018-8070
4722748     +Charles L Holbrook,    103 E Columbus St,    Nelsonville, OH 45764-1201
4722749     +Charles L. Clardy,    2844 Harrison Ave #3,    Cincinnati, OH 45211-7137
4722750     +Charles Lambert,    895 Millstream Dr,    Reynoldsburg, OH 43068-8527
4722751     +Charles Landrum,    343 Summerfern Ln,    Columbus, OH 43213-7644
4722752      Charles Larrick,    C/O Laura Conrad,    Cambridge, OH 43725
4722753     +Charles Lawrence,    PO Box 462,    Richfield, OH 44286-0462
4722754      Charles Leadbetter,    C/O Sharon Williams,    Groveport, OH 43125
4722755     +Charles Leamy,    889 N Aurora Rd,    Aurora, OH 44202-9537
4722756     +Charles Leesburg,    3951 St Rt 140,    Wheelersburg, OH 45694-8490
4722758     +Charles Leet,    2201 Eqhestrian Dr #2C,    Miamisburg, OH 45342-5659
4722757     +Charles Leet,    2201 Equestrain Dr #2c,    Miamisburg, OH 45342-5659
4722760     +Charles Leigh,    904 Isabella St,    Springfield, OH 45506-1846
4722761     +Charles Lester,    4602 Evansview Road,    Evans, WV 25241-8137
4722762     +Charles Lindsey,    300 Astoria Rd,    Germantown, OH 45327-1712
4722763     +Charles Long,    502 East Cherry St,    New Paris, OH 45347-1212
4722764     +Charles Lutz,    671 Willabar Dr,    Washington Court House, OH 43160-1834
4722765     +Charles Lyons,    24 Winters Wood,    Vanceburg, KY 41179-5538
4722766     +Charles Malherbe,    3490 County Rd 17,    Bryan, OH 43506-9786
4722768     +Charles March,    1001 Centre Way,    Charleston, WV 25309-9427
4722769     +Charles Marsh,    8033 Beardsley Ave,    Blacklick, OH 43004-7905
4722770     +Charles Marsh,    1216 E 15th Ave,    Columbus, OH 43211-2804
4722772     +Charles Martin,    4317 Mount Carmel Tobasco,    Cincinnati, OH 45244-2356
4722771     +Charles Martin,    313 Campbell Ave,    Portsmouth, OH 45662-4462
4722773     +Charles Mays,    71 Feather Circle,    Chillicothe, OH 45601-7002
4722774     +Charles McCray,    5700 Winton Rd,    Cincinnati, OH 45232-1047
4722777     +Charles McLeod,    8978 Pocahontas Trail #7,    Williamsburg, VA 23185-6237
4722775     +Charles Mcdevitt,    3316 Percentum Rd,    Toledo, OH 43617-2135
4722776     +Charles Mcguire,    727 4th Ave,    Gallipolis, OH 45631-1500
4722778     +Charles Messer,    7697 Gallia Pike,    Franklin Furnace, OH 45629-8988
```

```
4722781     +Charles Miller,    4071 Old Saint Marys Pike,    Parkersburg, WV 26104-8623
4722782      Charles Miller,    2320 Rothmore St,    Charlotte, NC 28215
4722780     +Charles Miller,    4410 Green Bay Trail,    Myrtle Beach, SC 29577-2652
4722779     +Charles Miller,    6253 North Ridge East,    Geneva, OH 44041-8295
4722783     +Charles Miller,    2984 Mustang Dr,    Okeana, OH 45053-9328
4722784     +Charles Mills,    6898 Hamilton Middletown Rd,    Middletown, OH 45044-7859
4722785     +Charles Minton,    2959 Butter Wick Dr,    Cincinnati, OH 45251-1052
4722786     +Charles Montieth,    139 Carmen Lane,    Vanceburg, KY 41179-5545
4722787     +Charles Morgerson,    115 Oregonia Rd,    Lebanon, OH 45036-1983
4722788     +Charles Morris,    701 Flemming Ave,    Ravenswood, WV 26164-1325
4722789     +Charles Moss,    1300 Genesis Way,    Dayton, OH 45417-8457
4722790     +Charles Mullins,    1565 Russ Rd,    Jackson, OH 45640-9583
4722791     +Charles Murphy,    1247 Parkway Ave,    Covington, KY 41011-1033
4722792     +Charles Murray,    1150 W Dorothy Ln,    Kettering, OH 45409-1305
4722793    #+Charles Nance,    6075 St Rt 141,    Gallipolis, OH 45631-9137
4722794     +Charles Neal,    1421 Tonawanda Ave,    Akron, OH 44305-2731
4722795     +Charles Newhon,    327 West Main,    Crestline, OH 44827-1434
4722796     +Charles Nichols,    700 2nd St,    Portsmouth, OH 45662-4064
4722797    #+Charles Nienaber,    50 Koons Dr,    Enon, OH 45323-1030
4722798     +Charles Oliver,    420 Scranton,    Marion, OH 43302-2139
4722800     +Charles Osterholz,    139 N Main St,    Bethel, OH 45106-1058
4722801     +Charles Owens,    4088 Chesford Rd,    Columbus, OH 43224-1712
4722802     +Charles Palm,    825 Racoon Rd,    Gallipolis, OH 45631-8933
4722803     +Charles Parker,    655 Willeyton Rd,    Gates, VA 27937-9742
4722804     +Charles Parker,    1581 E 93rd St,    Cleveland, OH 44106-1591
4722805     +Charles Patterson,    1606 Taylor Ave,    Middletown, OH 45044-5937
4722806     +Charles Pauley,    434 McDonald Ave,    Charleston, WV 25309-1413
4722807     +Charles Perry,    1726 Columbia Ave,    Middletown, OH 45042-2151
4722808      Charles Peters,    64 Woodstone Road,    Davisville, WV 26142-9780
4722809     +Charles Pettry,    302 Cedar Ridge Rd,    Sissonville, WV 25320-9502
4722810     +Charles Pitts,    37 Byers Ave,    Akron, OH 44302-1313
4722811     +Charles Preece,    61 E Mound St,    Columbus, OH 43215-5121
4722812     +Charles Price,    717 Franklin Ave,    Belpre, OH 45714-1441
4722813     +Charles Pringle,    210 N Main St,    Dayton, OH 45402-1234
4722814     +Charles Prunty,    9582 State Rte 776,    Jackson, OH 45640-9782
4722815     +Charles Ransom,    6563 State Route 132,    Goshen, OH 45122-9270
4722816     +Charles Reed,    1405 E 94th St,    Cleveland, OH 44106-1011
4722817     +Charles Reitmire,    34725 Broderick Hollow,    Pomeroy, OH 45769-9538
4722819    #+Charles Rhodes,    2410 Seaford Rd,    Seaford, VA 23696-2561
4722820     +Charles Ritchie,    42994 St Rt 124,    Pomeroy, OH 45769-1164
4722821     +Charles Rockey,    16239 Twnshp Rd 1390,    Frazeysburg, OH 43822-9643
4722822     +Charles Roller,    156 North Wall St,    Wilmington, OH 45177-1823
4722823     +Charles Romer,    466 E Kossuth St,    Columbus, OH 43206-2352
4722824     +Charles Rose,    11810 Gorsuch Rd,    Galena, OH 43021-9669
4722825     +Charles Rossell,    106 N. Llody St.,    Burgaw, NC 28425-5122
4722826     +Charles Russell,    311 Buckridge Rd.,    Bidwell, OH 45614-9016
4722827     +Charles Sapp,    3666 East Links Circle,    Hilliard, OH 43026-1363
4722828     +Charles Scaff,    3213 South Taylor Ct,    Portsmouth, OH 45662-2319
4722829     +Charles Schmig,    924 Charlies Way,    Montpelier, OH 43543-1904
4722830     +Charles Schulz,    1123 South St,    Piqua, OH 45356-3117
4722831     +Charles Schwalbach,    5415 Township Road 225 Se,    New Lexington, OH 43764-9735
4722832    #+Charles Seaford,    832 Main St,    Belpre, OH 45714-1624
4722833     +Charles Search,    584 Kirkwood Drive,    West Jefferson, OH 43162-1119
4722834     +Charles Shaffer,    164 Broadway St #A,    Pataskala, OH 43062-8806
4722835     +Charles Shelby,    827 Eagle Ct.,    Fremont, OH 43420-5900
4722836     +Charles Sigman,    PO Box 585,    Poca, WV 25159-0585
4722837     +Charles Simon,    104 Briarwood Circle,    Fremont, OH 43420-3644
4722838    #+Charles Sizemore,    1871 Parrish Ave,    Hamilton, OH 45011-4616
4722839     +Charles Small,    2543 Cherry Lake Rd,    Sylvania, OH 43560-8982
4722843     +Charles Smith,    782 Mclean St,    Washington Court House, OH 43160-2387
4722842     +Charles Smith,    204 N. Main,    Woodsfield, OH 43793-1004
4722844     +Charles Stigberg,    2507 Potomac Hunt Ln Apt 1a,    Richmond, VA 23233-1516
4722845     +Charles Stobart,    101 Meadowbrook Dr,    Byesville, OH 43723-9611
4722846     +Charles Tallman,    8339 Green St,    Wheelersburg, OH 45694-1793
4722847     +Charles Taylor,    76 Beckner Dr,    Hamden, OH 45634-5076
4722849     +Charles Thomas,    1208 Rawlings St,    Washington Court House, OH 43160-1639
4722848    #+Charles Thomas,    1857 Brookhaven,    Lima, OH 45805-1089
4722850     +Charles Tinsley,    2610 Monroe Ave,    Saint Albans, WV 25177-3226
4722851     +Charles Trapp,    8399 Crosspointe Dr,    Cincinnati, OH 45255-5611
4722852     +Charles Trent,    141 Spruce Ln,    West Union, OH 45693-8807
4722855     +Charles Turner,    1091 Autumn Meadows,    Westerville, OH 43081-3157
4722854     +Charles Turner,    28228 Main St,    Millbury, OH 43447-9464
4722856     +Charles Urdzik,    522 Tulip Trail,    Wadsworth, OH 44281-1249
4722858     +Charles Walker,    2060 Ottawa Dr,    Circleville, OH 43113-9177
4722857     +Charles Walker,    2185 Greenbrior Rd,    Portsmouth, OH 45662-8917
4722859    #+Charles Wallin,    10455 State Route 104,    Lucasville, OH 45648-8549
4722860     +Charles Walters,    1900 W Moreno St,    Pensacola, FL 32501-2296
4722861      Charles Watkins,    239 Lake Washington Rd,    Washington, WV 26181
4722862      Charles Watkins,    1333 Sanders Rd,    Troy, OH 45373-9623
4722863     +Charles Watson,    111-A Wyndham Circle,    Greenville, NC 27858-1655
```

District/off: 0417-8          User: payne_li          Page 40 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b            Total Noticed: 20494

```
4722864     +Charles Watson,   1242 Crescent Dr,   Wheelersburg, OH 45694-9376
4722865     +Charles Wells,   217 Hatten Rd,   Jackson, OH 45640-9103
4722867     +Charles Williams,   PO Box 253,   New Holland, OH 43145-0253
4722869     +Charles Wise,   3106 Keays Ave,   Middletown, OH 45044-7033
4722868      Charles Wise,   715 W Main Street,   Felicity, OH 45120
4722870     +Charles Wood,   1545 5th St,   Portsmouth, OH 45662-4402
4722871     +Charles Worthington,   2033 Verde Ave,   Akron, OH 44314-3125
4722872     +Charleston Auto Towing,   PO Box 13412,   Sissonville, WV 25360-0412
4722873     +Charlie Ballard,   200 Timberline Dr,   Marietta, OH 45750-9238
4722874     +Charlie Becker,   1776 Mitchells Lane,   Marietta, OH 45750-6846
4722875     +Charlie Miller,   7025 Clovernook Ave,   Cincinnati, OH 45231-5557
4722876     +Charlie Walker,   285 Malden St,   Akron, OH 44313-7759
4722877     +Charlie Warner,   490 East Main St,   Carlisle, KY 40311-1244
4722878     +Charlie Westmoreland,   111 Villa Dr Apt 58,   Enterprise, AL 36330-2158
4722879     +Charlie Wyatt,   4581 Anthony Ave,   Cincinnati, OH 45223-1720
4722880     +Charlie's Dodge, Inc.,   725 Illinois Ave.,   Maumee, OH 43537-1796
4722881     +Charlotte Altmaier,   2228 Via Dr,   Hilliard, OH 43026-9408
4722882     +Charlotte Baldwin,   5700 Karl Rd,   Columbus, OH 43229-3602
4722883     +Charlotte Bell,   194 Woodsview Dr,   Jeffersonville, OH 43128-1100
4722884     +Charlotte Binder,   3626 Sr 141,   Gallipolis, OH 45631-8329
4722885     +Charlotte Brunner,   111 Lazelle Rd E,   Columbus, OH 43235-1419
4722886     +Charlotte Burton,   9116 Preakness Dr,   Florence, KY 41042-1490
4722887     +Charlotte Canter,   33365 Haning Road,   Albany, OH 45710-9021
4722888     +Charlotte Cerha,   10922 Crossings Dr,   Reminderville, OH 44202-8126
4722890     +Charlotte Crothers,   1290 Fourth St,   Logan, OH 43138-1047
4722891     +Charlotte Dray,   380 Colonial Dr,   Bidwell, OH 45614-9215
4722892     +Charlotte Farmer,   1210 Virginia St E,   Charleston, WV 25301-2928
4722893     +Charlotte Freeman,   76 Blain Lane,   Greenfield, OH 45123-9439
4722894     +Charlotte Gaphart,   1120 S Dunaway St,   Miamisburg, OH 45342-3839
4722895     +Charlotte Giacoma,   577 Colchester Ct,   Akron, OH 44319-1394
4722896     +Charlotte Jones,   967 Francisco,   Cincinnati, OH 45206-2608
4722897      Charlotte Kirk,   384 Millers Crossing,   Muses Mills, KY 41065
4722899     +Charlotte Matthews,   110 Dupont Ave,   Nitro, WV 25143-2064
4722900     +Charlotte Milliron,   636 Valley Dr,   Rossford, OH 43460-1520
4722901     +Charlotte Mills,   9606 Ashville Hwy.,   Strawplains, TN 37871-1432
4722903     +Charlotte Shaffer,   10827 Vans Valley Rd,   Galena, OH 43021-9465
4722904     +Charlotte Stewart,   5831 Mount Carmel Ridge Rd,   St. Marys, WV 26170-4618
4722905     +Charlotte Thomas,   1364 N 4th St,   Columbus, OH 43201-2571
4722906     +Charlotte Walback,   180 Woods St,   Painesville, OH 44077-3371
4722907     +Charlotte Weeks,   3750 Pleasant Ave,   Portsmouth, OH 45662-5041
4722908     +Charlotte White,   825 Summit St,   Spencer, WV 25276-1035
4722909     #+Charlotte Williamson,   824 George St,   Toledo, OH 43608-2916
4722910     +Charlyne Thornton,   13001 Cable Rd Sw,   Pataskala, OH 43062-8839
4722911     +Charm Wilkerson,   1779 Woodward Ave,   Springfield, OH 45506-3157
4722912     +Charmain Richardson,   356 Kenwood,   Dayton, OH 45405-4012
4722913     +Charmaine Powell,   21 W Mcmillan St,   Cincinnati, OH 45219-1551
4722914     +Charnele Cochran,   1816 N James H Megee St,   Dayton, OH 45417-9565
4722915     +Charolette Christman,   1808 N Main Ave,   Sidney, OH 45365-1609
4722916     +Charolette Haymon,   115 S Columbus St,   Crestline, OH 44827-1870
4722917     +Charolette Kautz,   213 Laredo Ave,   New Lebanon, OH 45345-1315
4722918     +Charolette L Hughes,   P O Box 856,   Jackson, OH 45640-0856
4722919      Charolette Thornberry,   8764 Stoneyway Court,   Pickerington, OH 43147-9718
4722920      Charoula Chouliaris,   1632 Sotherby Xing,   Martinsburg, OH 43037
4722921      Charter Business,   PO Box 742600,   Cincinnati, OH 45274-2600
4722924     +Chase Dettwiler,   12421 St Rt 73,   Mcdermott, OH 45652-9079
4722925      Chase Van Luven,   C/O Leslie Brunk,   Canton, OH 44705
4722926     +Chasity Ison,   900 E Main St.,   Po Box 612,   Piketon, OH 45661-0612
4722927     #+Chastity Minton,   677 Cassidy Creek,   Carlisle, KY 40311-9111
4722929     +Chelsea Crosby,   3232 Rulo Rad Apt 6,   Toledo, OH 43613
4722930     +Chelsea Graham,   1708 Rogers Rd,   Darlington, SC 29532-6333
4722931     +Chelsea Mason,   21413 Powers Rd,   Defiance, OH 43512-9069
4722933     #+Chelsea Wobser,   3463 Granton Ave, Up,   Cleveland, OH 44111-2971
4722934     +Chenesia Stone,   26264 Dennisport Dr,   Oakwood Village, OH 44146-5948
4722935     +Cheranda Blevins,   212 Lower Twin Creek,   Blue Creek, OH 45616-9736
4722936     +Cheri Bell,   1920 Beekman Rd,   West Portsmouth, OH 45663-5902
4722937     +Cheri M Gibson,   4200 Phillips St.,   Enon, OH 45323-1625
4722938     +Cheri Malone,   98 Park Dr.,   St. Clairsville, OH 43950-1351
4722940     +Cherie Lynn Frase,   717 Church Street,   Doylestown, OH 44230-1435
4722941      Cheryl Bond,   115 Elmwood Park Dr,   West Carrollton City, OH 45449
4722942     +Cheryl Burnem,   4100 Stella Street,   Parkersburg, WV 26104-1407
4722943     +Cheryl Calhoun,   228 Cherrywood Dr,   Dayton, OH 45403-1606
4722944     +Cheryl Corbin,   3371 Branford,   Columbus, OH 43232-7529
4722946     #+Cheryl Dwane,   4265 Orangeberry Dr,   Grove City, OH 43123-7913
4722947     +Cheryl Fox,   639 Harrison Ave,   Akron, OH 44314-3121
4722948     +Cheryl Gicie,   1755 Heinzerling Dr,   Columbus, OH 43223-3672
4722949     +Cheryl Glispie,   1708 8th St,   Portsmouth, OH 45662-4504
4722950     +Cheryl K Shedd,   1340 Pickaway ave lot 18,   circleville, OH 43113-2169
4722951     +Cheryl Keyser,   805 Marian Avenue,   Reynoldsburg, OH 43068-1549
4722952     +Cheryl Leedy,   438 Pyro Rd,   Oak Hill, OH 45656-9731
4722953     +Cheryl Lehew,   248 Riverview Dr,   Pomeroy, OH 45769-1275
```

```
4722954      +Cheryl Matiz,   2006 Oakland Crescent,   Portsmouth, OH 45662-2916
4722955      +Cheryl Meiers,   999 Boyne Ct,   Reynoldsburg, OH 43068-6769
4722956     ##+Cheryl Merritt,   520 Baltimore Ave.,   Greenfield, OH 45123-1420
4722957      +Cheryl Overly,   78 S Walnut St.,   Chillicothe, OH 45601-3232
4722958      +Cheryl Pyle,   204 Fox Gave Ave.,   Centerville, OH 45458-3815
4722959      +Cheryl Schwabe,   155 Barren River Dr,   Erlanger, KY 41018-1971
4722960      +Cheryl Stroop,   3122 Haverhill St,   Springfield, OH 45503-1636
4722961      +Cheryl Terrell,   725 Stratton Ave,   Defiance, OH 43512-2748
4722962      +Cheryl Webb,   462 Palmer Ave,   Logan, WV 25601-3025
4722963      +Cheryl Willis,   8359 Anthony Wayne,   Cincinnati, OH 45216-1201
4722964     ##+Cheryl Wisniewski,   307 Dillrose Dr,   Northwood, OH 43619-1109
4722965      +Cheryle Westenberg,   4 West Broadway,   Wellston, OH 45692-1163
4722966      +Chester Arthur,   2981 Wheat Ridge Rd,   West Union, OH 45693-9726
4722967      +Chester Baer,   717 Musselman Mill Rd,   Chillicothe, OH 45601-9352
4722968      +Chester Boldman,   141 Spruce Ln,   West Union, OH 45693-8807
4722969      +Chester Galloway,   1093 Pond Run Rd,   Stout, OH 45684-9068
4722970      +Chester Gross,   580 S High St,   Columbus, OH 43215-5644
4722971     ##+Chester Groth,   971 Central Ave,   Carlisle, OH 45005-3129
4722972      +Chester Hainey,   100 Pine Ave,   Saint Clairsville, OH 43950-9738
4722973      +Chester Kean,   2245 Lake Galion Rd E,   Galion, OH 44833-9729
4722974      +Chester Millirons,   391 Chittenden St,   Akron, OH 44306-1864
4722975      +Chester Pierce,   8597 Miller Erneet Rd,   Sardinia, OH 45171-9592
4722976      +Chester Pierce,   1725 Robinson Ave,   Portsmouth, OH 45662-3631
4722977      +Chester Poplin,   44 Hyland Ave,   Franklin Furnace, OH 45629-8998
4722978      +Chester Porter,   188 Eastwood Dr,   Springfield, OH 45504-3204
4722979      +Chester Shively,   Po Box 205,   Friendship, OH 45630-0205
4722980     ##+Chester Stephens,   102 Eastview Dr,   Jackson, OH 45640-2048
4722981      +Chester Wrede,   10 Wilmington Ave,   Dayton, OH 45420-1877
4722982      +Cheynne A. Lindsey,   5097 Crystal Drive,   Cross Lanes, WV 25313-1939
4722983      +Chickitia Williams,   2793 Ohio St,   Grove City, OH 43123-9781
4722984      +Chief & Law Enforcement Supply,   PO BOX 602763,   Charlotte, NC 28260-2763
4722985      +Children's Trust#1 CJ Yow,   6716 Central Avenue  STE16,   Knoxville, TN 37912-1425
4722987      +Chillicothe Municipal Utilities,   35 S Paint St., Ste A,   Chillicothe, OH 45601-3284
4722988      +Chiquita Holmes,   2715 Cherry Rd,   Memphis, TN 38118-0204
4722989      +Chistopher Evans,   1424 Tommy Benn,   Oak Hill, OH 45656-9784
4722990      +Chom Hedrick,   4114 N St Rt 376,   Mcconnelsville, OH 43756-9145
4722991      +Chris  Green,   275 Oxford Oak Drive,   Blacklick, OH 43004-8455
4722992      +Chris Bartley,   140 Bryan Avenue,   St Albans, WV 25177-9522
4722993      +Chris Bello,   2004 Rookwood,   Cleveland, OH 44112-1329
4722994      +Chris Curtis,   2885 Minto Ave,   Apt 16,   Cincinnati, OH 45208-1545
4722995      +Chris Damewood,   2432 Salt Creek,   Lucasville, OH 45648-9511
4722997      +Chris Downs,   2020 Maysville Rd,   Carlisle, KY 40311-9665
4722999       Chris Eustace,   Gowlings Lafleur Henderson LLP,   1 First Canadian Place,
              Toronto, Ontario M5X 1G5
4723000      +Chris Gallagher,   501 S Detroit Street #2,   Xenia, OH 45385-5566
4723001       Chris Gillette,   5267 Big Bear Rd.,   Lucasville, OH 45648
4723002      +Chris Grimm,   1509 N Tecumseh Rd,   Springfield, OH 45504-3451
4723003     ##+Chris Kenney,   5103 Gatehouse Way,   Virginia Beach, VA 23455-2564
4723004      +Chris M Waddell,   2724 Aerial Ave.,   Kettering, OH 45419-2242
4723005      +Chris Neading,   4205 Nafzger Dr,   Columbus, OH 43230-8456
4723006      +Chris Noah,   4847 Kernan Rd,   Midland, OH 45148-7109
4723007      +Chris P Ladue,   9541 Hawley Ct,   Centerville, OH 45458-9504
4723008      +Chris Sanson,   5017 Shannon Dr,   Apt 18,   Cross Lanes, WV 25313-1597
4723009      +Chris Sparks,   678 E Hopocan Ave,   Barberton, OH 44203-3107
4723010      +Chris Swaro,   9825 Moore Road,   Glouster, OH 45732-9706
4723011      +Chris Thomas,   8309 Burns Ave Apt 3,   Cincinnati, OH 45216-1326
4723012      +Chris Webb,   1799 Aggie Rd,   Columbus, OH 43223-3485
4723013       Chris White,   79 Hearld Lane,   Greenup, KY 41144
4723014      +Chris York,   6708 St Rt 5,   Ashland, KY 41102-8540
4723015      +Chrisheena Phoenix,   618 Strand Lane,   Cincinnati, OH 45232-1223
4723016      +Chrisman H20,   1020 E Market St,   Washington CTHS, OH 43160-1659
4723017      +Christ Hopital,   2139 Auburn Ave,   Cincinnati, OH 45219-2989
4723019      +Christel Seaman,   141 Spruce Ln,   West Union, OH 45693-8807
4723020     ##+Christella Suite,   Po Box 205,   Supply, NC 28462-0205
4723021      +Christi Hounshell,   920 Central Ave,   Newport, KY 41071-1401
4723022      +Christiaan Vanorsdale,   44 Woodstock Drive,   Fairfield, OH 45014-5220
4723023      +Christian Heintzelman,   2000 Regency Manor Cir,   Columbus, OH 43207-1777
4723024      +Christian Lara-Ensslin,   6095 Catalina Dr,   Unit 1211,   North Myrtle Beach, SC 29582-9485
4723025      +Christian Martino,   118 Olde Well Loop,   Wilmington, NC 28411-6146
4723026      +Christian Pugh,   340 Jones Rd,   Chillicothe, OH 45601-9173
4723027       Christian V. Wolfe,   212 Francis Mill Rd.,   Windsor, NC 27983
4723028      +Christie Conrad,   2234 Hoch Dr,   Cuyahoga Falls, OH 44221-4467
4723029      +Christie Kerby,   621 N Woodlawn Ave,   Lima, OH 45805-1964
4723030     ##+Christie Mcginnis,   634 Creek Trace Rd,   Alexandria, KY 41001-7839
4723032     ##+Christin Vanorder,   5423 Meadow Grove Drive,   Grove City, OH 43123-8862
4723035      +Christina Bolding,   183 Garfield Ave,   London, OH 43140-9203
4723036      +Christina Boyd,   723 S 9th St,   Ironton, OH 45638-1894
4723038     ##+Christina Caruso,   6413 Timberhill,   Cincinnati, OH 45233-4576
4723039      +Christina Cervantes,   111 School Ave,   Carlisle, KY 40311-1043
4723040      +Christina Coyle,   5500 E Broad St,   Columbus, OH 43213-1476
```

```
4723041        +Christina Dotson,   6533 Old St Rt 32,   Peebles, OH 45660-9791
4723042        +Christina Elliott,   PO Box 411,   Pecks Mill, WV 25547-0411
4723043        +Christina Green,   104 Cavalcade Ln Sw,   Pataskala, OH 43062-9544
4723044        +Christina Grogg,   2503 Beverly,   Parkersburg, WV 26101-7150
4723046        +Christina Hall,   1920 Cleveland Rd W,   Huron, OH 44839-1249
4723045        +Christina Hall,   224 Mcauthur Way,   Greenfield, OH 45123-1330
4723047        +Christina Harold,   1355 Western Ave,   Chillicothe, OH 45601-1165
4723048        +Christina Huffman,   1225 7th Ave,   Charleston, WV 25302-1229
4723049        +Christina Humphries,   313 Kennedy Heights,   Carlisle, KY 40311-1217
4723050        +Christina Kaschalk,   4534 Lake Rd East #35,   Geneva, OH 44041-9429
4723052        +Christina Lynn Cox,   P.O. Box 99,   McDermott, OH 45652-0099
4723053        +Christina Mackey,   608 20th St,   Vienna, WV 26105-1220
4723054        +Christina Malkuian,   1108 Orchard,   Toledo, OH 43609-3144
4723055        +Christina Marie Searls,   390 White Road,   Julian, WV 25529-9803
4723056        +Christina Maxie,   273 Greenlawn Road,   Vanceburg, KY 41179-5682
4723057        +Christina Mcgee,   1378 Whetstone Rd,   Bainbridge, OH 45612-9429
4723058        +Christina Mcgraw,   3534 Pleasant Ave,   Portsmouth, OH 45662-5037
4723059        +Christina Mobley,   10945 Meadow Lake Dr,   Indianapolis, IN 46229-3515
4723060        +Christina Moore,   1624 Linden Ave,   Portsmouth, OH 45662-4856
4723062       #+Christina Notario,   4354 Commonwealth Ave,   Toledo, OH 43612-2041
4723064        +Christina Smith,   1166 Sir George Circle,   Virginia Beach, VA 23452-4624
4723066        +Christina Vance,   6988 Chenoweth Fork Rd,   Piketon, OH 45661-9011
4723067        +Christina Vanover,   368 E 7th Street,   Chillicothe, OH 45601-3454
4723069        +Christina Woodgeard,   4518 Limerick Rd,   Jackson, OH 45640-9353
4723070        +Christina Yearwood,   1010 13th St,   Portsmouth, OH 45662-3423
4723071        +Christina Zornes,   226 W Warren St,   Bucyrus, OH 44820-2233
4723072        +Christine Blaha,   323 Spring Valley Dr,   Granville, OH 43023-1253
4723073        +Christine Bowen,   812 Allison Dr,   Columbus, OH 43207-4246
4723074        +Christine Capozzi,   1374 S High Street,   Columbus, OH 43207-1042
4723075        +Christine Carney,   107 North Belle Vista Ave,   Youngstown, OH 44509-2434
4723076        +Christine Daugherty,   56 Sivon Dr,   Painesville, OH 44077-4966
4723077        +Christine Evans,   1409 Franklin Ave,   Portsmouth, OH 45662-3604
4723078        +Christine Fertig,   1514 Queenstown Rd,   Kent, OH 44240-6652
4723079        +Christine Howard,   125 E Prospect St,   Fairport Harbor, OH 44077-4049
4723080         Christine Insadowski,   673 Philip Ave,   Akron, OH 44305
4723081        +Christine Jarvis,   1309 South Delaware Ave,   Wellston, OH 45692-9591
4723082        +Christine Kennedy,   285 Channelwood Cir,   Akron, OH 44307-2200
4723083         Christine Madden,   428 Narrow Shore Rd.,   Aydlett, NC 27916
4723084        +Christine Marshall,   9344 Ravensworth Court,   Mechanicsville, VA 23116-8711
4723085        +Christine Mcclellan,   512 Cresent,   Troy, OH 45373-2718
4723086        +Christine Miller,   9116 Constitution Ave,   Orient, OH 43146-9092
4723087        +Christine Mobley,   10945 Meadow Lake Dr,   Indianapolis, IN 46229-3515
4723088        +Christine Monday,   1413 Fayette Pike,   Montgomery, WV 25136-2328
4723089       #+Christine Monroe,   1906 Savannah Way,   Cincinnati, OH 45224-1968
4723090        +Christine Moore,   Po Box 259,   121 Hickory St,   Zleski, OH 45698-0259
4723091        +Christine Oblander,   2841 Munding Dr,   Oregon, OH 43616-3214
4723092        +Christine Pierce,   616 S Main St,   Shreve, OH 44676-9502
4723093         Christine Reed,   C/O Shirley Golden,   Miamisburg, OH 45342
4723094        +Christine Rise,   2514 Kanawha State Forest Dr,   Charleston, WV 25314-9077
4723095        +Christine Rodgers,   221 S Market St,   Girard, OH 44420-2869
4723096        +Christine Ross,   30301 Racetrack Road,   Melfa, VA 23410-2643
4723097        +Christine Royster,   1637 N St Rt 559,   Woodstock, OH 43084-9730
4723098         Christine Schmidt,   C/O Gene Schmidt,   Cleves, OH 45002
4723099        +Christine Schulze,   850 Crawford Parkway,   #5314,   Portsmouth, VA 23704-2329
4723100         Christine Smith,   2916 Logan Elm,   Circleville, OH 43113
4723101        +Christine Wartenburg,   564 Gallatin St,   Saint Albans, WV 25177-2994
4723102        +Christine Wynn,   2771 Simmons Rd,   Chillicothe, OH 45601-8319
4723103        +Christol Jethrow,   425 Southern Blvd,   Warren, OH 44485-2575
4723104        +Christopher Aliemenious,   1800 N Mccord Rd,   Toledo, OH 43615-8702
4723105        +Christopher Ashby,   12037 Lake Ave,   Lakewood, OH 44107-1889
4723106        +Christopher Baley,   7377 Ford Dr,   Mentor, OH 44060-3521
4723107        +Christopher Beaucham,   1659 Clemson Circle,   Cincinnati, OH 45255-3207
4723108        +Christopher Bennett,   37 S Elm Ct.,   Newport News, VA 23608-2189
4723109        +Christopher Blevins,   888 George Hollow Rd,   Waverly, OH 45690-9057
4723110        +Christopher Bogan,   415 N Fourth St,   Tipp City, OH 45371-1804
4723111        +Christopher Brill,   1271 Deer Rapids Rd,   Strasburg, VA 22657-3037
4723113        +Christopher Chambliss,   11395 St Rt 104,   Lot #2,   Lucasville, OH 45648-8015
4723114        +Christopher Chase,   181 Crestview Dr.,   Elyria, OH 44035-1707
4723115        +Christopher Coker,   4121 Sleepy Hollow Rd.,   Annandale, VA 22003-2045
4723116        +Christopher Cosner,   1490 Sandalwood Pl,   Columbus, OH 43229-4447
4723117        +Christopher D. Cain,   703 East Main Street,   Aulander, NC 27805-9453
4723119        +Christopher Dennison,   6955 London Groveport Rd,   Grove City, OH 43123-9632
4723120        +Christopher Devaughn,   15 Whittingham Circle,   Sterling, VA 20165-6231
4723121       #+Christopher East,   944 lima ave,   Findlay, OH 45840-2320
4723122        +Christopher Edwards,   588 E. Mitchell Ave,   Apt.3,   St. Bernard, OH 45217-1836
4723123        +Christopher Elkins,   255 Ann Drive,   Gallipolis, OH 45631-8005
4723124        +Christopher Finkel,   349 Olde Ridenour Rd,   Gahanna, OH 43230-2528
4723125        +Christopher Goodin,   2729 Merrittview Lane,   Cincinnati, OH 45231-1605
4723126        +Christopher Granger,   3965 Karl Rd,   Columbus, OH 43224-2188
4723127        +Christopher Griffith,   130 E 21st St,   Dover, OH 44622-1030
```

District/off: 0417-8          User: payne_li          Page 43 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b              Total Noticed: 20494

```
4723128      +Christopher Haas,   2009 Hornes Lake Road,   Williamsburg, VA 23185-7688
4723130      +Christopher Hall,   1163 Startrail Lane,   Johns Island, SC 29455-3263
4723131      +Christopher Hawthorne,   408 N Cotton St,   Bonifay, FL 32425-2117
4723132      +Christopher Henderson,   3099 Baylor St,   Woodbridge, VA 22193-1401
4723133      +Christopher Hilding,   340 S Reynolds Rd,   #168,   Toledo, OH 43615-5949
4723134      +Christopher Horn,   2069 Rose Ave,   Cridersville, OH 45806-2144
4723135      +Christopher Hout,   228 N Ogden Ave,   Columbus, OH 43204-3315
4723137      +Christopher Howell,   250 Oliver St,   Saint Albans, WV 25177-1791
4723136      +Christopher Howell,   251 Cliff Street,   Ironton, OH 45638-1004
4723138      +Christopher Hutchinson,   3417 Rock Wood Rd,   Ashland, KY 41101-6839
4723139      +Christopher Irwin,   2571 Greenview Dr,   Uniontown, OH 44685-7889
4723142      +Christopher Johnson,   129 Academy Heights Rd.,   Kinston, NC 28504-8218
4723143      +Christopher Jolly,   4809 Farhills Ave Apt. D1,   Kettering, OH 45429-2372
4723144      +Christopher Kennedy,   1829 Section Road Apt 4,   Cincinnati, OH 45237-3322
4723145      #+Christopher Knicely,   798 E. Mound St,   Columbus, OH 43205-2624
4723146      +Christopher Kuehl,   4048 Columbia St,   Hilliard, OH 43026-1440
4723147      +Christopher Landis,   1762 Quail Meadow Drive,   Lancaster, OH 43130-8151
4723148      +Christopher Lauer,   4000 Golden Age Drive,   Batavia, OH 45103-1913
4723149       Christopher Long,   4219 Milli Kin Dr,   Liberty Township, OH 45011
4723150      +Christopher Lyons,   412 Bibby St,   Charleston, WV 25301-1105
4723151      #+Christopher M Edwards,   103 Elm Street,   Struthers, OH 44471-1910
4723152      +Christopher Markferding,   515 Tree Top Lane,   Myrtle Beach, SC 29588
4723153      +Christopher Martin,   4736 Hedgefield Drive,   Wilmington, NC 28409-3954
4723154      #+Christopher Mason,   8 Funston Lane,   Cincinnati, OH 45218-1504
4723155       Christopher Maynard,   84 Chiefs Cove Rd,   Bainbridge, OH 45612-9035
4723158      #+Christopher McFalls,   420 S G Street,   Hamilton, OH 45013-3217
4723156      +Christopher Mccauslin,   2270 Howey Rd,   Columbus, OH 43211-2042
4723157      +Christopher Mccoy,   1414 16th St,   Portsmouth, OH 45662-3568
4723159      +Christopher Mckinley,   1212 Piketon Rd,   Piketon, OH 45661-9592
4723160      +Christopher Mercer,   1604 Michaelis Rd.,   Marietta, OH 45750-6335
4723161       Christopher Mericle,   1301 High St,   Fort Wayne, IN 46808
4723162      +Christopher Mesenburg,   2303 Wells Rd,   Collins, OH 44826-9737
4723163      +Christopher Mize,   8814 Curran Point Ct,   Powell, OH 43065-9233
4723164      #+Christopher Morgan,   2115 Vinton Ave,   Portsmouth, OH 45662-3724
4723165      #+Christopher Mullins,   2665 Five Points Road,   Jackson, OH 45640-9532
4723167      +Christopher Myers,   123S Cassinham Rd,   Columbus, OH 43209-1838
4723168      +Christopher Oppy,   8502 Green Street,   Wheelersburg, OH 45694-1839
4723169      +Christopher Orr,   925 Whitehurst Ld Rd,   Virginia Beach, VA 23464-4068
4723170      +Christopher Persons,   14 Evans Grove Rd,   Poquoson, VA 23662-1860
4723171      +Christopher Poplar,   6410 Sutler Store Ct,   Centreville, VA 20121-2370
4723172      +Christopher Potts,   150 N Pleasant Valley Ave,   Riverside, OH 45404-2426
4723173      +Christopher Quinn,   4739 Douglas,   Toledo, OH 43613-3269
4723174      +Christopher R Petrus,   2599 Crestwell Place,   Kettering, OH 45420-3732
4723175      +Christopher Reed,   1100 Hillridge Rd,   Reynoldsburg, OH 43068-2124
4723178      +Christopher Smith,   318 Lasley Steet,   Pomeroy, OH 45769-1213
4723179      #+Christopher Smitherman,   1208 Columbus Circle,   APT C,   Wilmington, NC 28403-3919
4723180      +Christopher Stamper,   1709 Naselle Lane,   Richmond, VA 23228-1432
4723182      +Christopher Swain,   1581 Harris Rd,   Piketon, OH 45661-9786
4723183      +Christopher Tantillo,   617 Brooke St,   Newport News, VA 23605-1555
4723184      +Christopher Thomas,   3 Mount Hope Rd,   Otway, OH 45657-9068
4723185      +Christopher Ulrich,   522 East Butler Street,   Bryan, OH 43506-1807
4723186      +Christopher Van Atta,   5316 Hillgrove Ave,   Dayton, OH 45415-1113
4723187       Christopher W. Velvim,   5168 Hwy. 35,   Conway, NC 27820
4723188      #+Christopher Wagner,   189 Randolph St Apt C,   Ashville, OH 43103-1349
4723189      +Christopher Walker,   603 Fairview Ave,   West Portsmouth, OH 45663-6264
4723190      #+Christopher Wallace,   1063 28th St.,   Portsmouth, OH 45662-2222
4723192      +Christopher Wietrzykowski,   3920 Burton Ave,   Toledo, OH 43612-1138
4723193       Christopher Williamson,   5180 S The Farm Rd,   Rushville, IN 46173
4723194      +Christopher Wilson,   3326 Diana Reed Ct,   Virginia Beach, VA 23452-4829
4723195      +Christopher Wolkowich,   802 Fairfield Blvd,   Hampton, VA 23669-1221
4723197      +Christopher Zmudzinski,   13445 Roachton Rd #4,   Perrysburg, OH 43551-1385
4723198      +Christpher Steele,   1069 E 18th Ave,   Columbus, OH 43211-2445
4723199      +Christy Baughman,   9319 State Route 664 N,   Logan, OH 43138-8981
4723200      +Christy Biehl,   16040 St Rt 550,   Fleming, OH 45729-5068
4723201      +Christy Buzzard,   3672 Hollowcrest Ave,   Columbus, OH 43223-3411
4723202      +Christy McCoy,   P.O. Box 403,   Portsmouth, OH 45662-0403
4723203      +Christy Yonek,   218 E. Cherry St,   Liberty Center, OH 43532-9369
4723204      +Chrystal Alger,   285 Sea Turtle Dr,   Myrtle Beach, SC 29588-7921
4723205      +Chubb Group of Insurance Companies,   15 Mountain View Road,   Warren, NJ 07059-6795
4723206      +Chuck Junior,   80 Miller St,   Centerburg, OH 43011-7023
4723207      +Chuk Li,   8589 Signal Hill Rd,   Manassas, VA 20110-5842
4723208      +Chycora Jenkins,   2006 Baltimore Ave,   Cincinnati, OH 45225-1405
4723209      +Ciara Davis,   2309 Bay Ave,   Hampton, VA 23661-2908
4723210      +Cicily Doniston,   19479 Ridge Ave,   PO Box 883,   Melfa, VA 23410-0883
4723211      +Ciera Huddleston,   157 Royal Mall Drive,   Niles, OH 44446-3245
4723215      +Cindy Boltenhouse,   835 Blue Lick Rd,   Londonderry, OH 45647-9736
4723216      +Cindy Elbert Insurance Service,   15182 N 75th Avenue Ste 100,   Peoria, AZ 85381-4722
4723217      +Cindy Green,   463 Euton Rd.,   McDermott, OH 45652-9085
4723218      +Cindy Mccoy,   983 Loretta Ave,   Columbus, OH 43211-1226
4723219      +Cindy Minney,   5549 Auburn Ave,   Sciotoville, OH 45662-5365
```

```
4723220      Cindy Ryder,    225 1/2 E 5th St,    Marysville, OH 43040
4723222     +Cindy Smith,    3045 Bells Run Rd,    Newport, OH 45768-5190
4723223     +Cindy Snyder,    5702 Angola Rd,    Toledo, OH 43615-6338
4723224     +Cindy Stratton,    6936 Beechmont Ave,    Cincinnati, OH 45230-2910
4723225     +Cindy Taylor,    585 Andren Ct,    Hamilton, OH 45013-9064
4723226     #+Cindy Wellman,    1036 23 Rd St,    Portsmouth, OH 45662-2818
4723227      Cintas Fire Protection,    PO Box 636525,    CIncinnati, OH 45263-6525
4723228      Cisco Systems Capital Corporation,    PO Box742927,    Los Angeles, CA 90074-2927
4723229     +Cisco WebEx, LLC,    16720 Collections Center Drive,    Chicago, IL 60693-0167
4723230      Citrix,    File 50264,    Los Angeles, CA 90074-0264
4723231      City Dust Control,    500 South 11th Street,    Toledo, OH 43604-8602
4723232     +City of Bucyrus Utilities Dept,    PO Box 390,    PO Box 390,    Bucyrus, OH 44820-0390
4723234      City of Clinton,    Po Box 199,    Clinton, NC 28329-0199
4723235     +City of Columbus,    PO Box 76731,    Cleveland, OH 44101-6500
4723236      City of Columbus, Ohio,    Parking Violations Bureau,    2700 Impound Lot Road,
             Columbus, OH 43207-1891
4723237      City of Conway,    PO Box 1507,    Conway, SC 29528-1507
4723238     +City of Crescent Spring,    739 Buttermilk Pike,    Crescent Springs, KY 41017-1376
4723239      City of Dayton,    PO Box 740575,    Cincinnati, OH 45263-0575
4723240     +City of Dayton - Water,    101 W 3rd Street,    Dayton, OH 45402-1814
4723241     +City of Dayton, OH Safelight Photo Enf,    PO BOX 10700,    Dayton, OH 45402-7700
4723242     +City of East Cleveland,    PO Box 742503,    Cincinnati, OH 45274-2503
4723243     +City of Findlay,    318 Dorney Plaza,    Room 313,    Findlay, OH 45840-3346
4723244     +City of Gallipolis,    PO BOX 339,    Gallipolis, OH 45631-0339
4723245     +City of Georgetown,    PO Drawer 939,    Georgetown, SC 29442-0939
4723246     +City of Huron,    417 Main Street,    Huron, OH 44839-1652
4723247     +City of Jackson Utilites Department,    199 Portsmouth St.,    Jackson, OH 45640-1665
4723248      City of Kinston,    PO Box 3049,    Kinston, NC 28502-3049
4723249      City of Lima,    PO Box 183199,    Lima, OH 43218-3199
4723250     +City of Marietta,    PO Box 774,    Marietta, OH 45750-0774
4723251     +City of New Bern,    P.O. Box 1710,    New Bern, NC 28563-1710
4723252     +City of New Philadelphia,    150 East High Ave Suite 015,    New Philadelphia, OH 44663-2563
4723253     +City of New Philadelphia,    Water Office,    150 East High Ave - Suite 015,
             New Philadelphia, OH 44663-4501
4723255     +City of Portsmouth,    801 Crawford Street,    Portsmouth, VA 23704-3822
4723257     +City of Springfield,    76 East High Street,    Springfield, OH 45502-1214
4723258      City of Springfield Utility,    76 East High Street,    Springfield, OH 45502-1214
4723260      City of Toledo,    Dept of Public Utilities,    42 Madison Ave Suite 100,    Toledo, OH 43667-0001
4723259      City of Toledo,    Department of Public Utilites,    Ohio Building,    Toledo, OH 43667-0001
4723261     +City of Toledo-Dept Public Util,    Ohio Building,    420 Madison Avenue Suite 100,
             Toledo, OH 43604-1219
4723262      City of Trotwood, Ohio,    PO Box 76732,    Cleveland, OH 44101-6500
4723263     +City of Wilmington,    Attn: Tax Collector,    PO Box 1810,    Wilmington, NC 28402-1810
4723264     +Clabe Tuttle,    2917 Salem Cave Rd,    Beaver, OH 45613-9768
4723265     +Claddis Rucker,    C/O Lonnie Rucker,    Cincinnati, OH 45211
4723266     +Clair Burch,    459 Nurad Road,    Athens, OH 45701-3422
4723267     +Clara Anderson,    1241 E Bancroft St,    Toledo, OH 43608-3009
4723268     +Clara Belle Schmidt,    15110 Kimberly Rd,    Nelsonville, OH 45764-9536
4723269     +Clara Blevins,    1159 Merkle Ave,    Marion, OH 43302-5936
4723271      Clara Carlson,    9802 Wrightstown Rd,    Amesville, OH 45711
4723272     +Clara Collins,    4118 Langland St 3,    Cincinnati, OH 45223-2139
4723273      Clara Francis,    C/O Pam Zeisler,    Chillicothe, OH 45601
4723274     +Clara Isaacs,    1203 Schervier Ct,    Dayton, OH 45458-2778
4723275     +Clara Lowry,    2500 Kemper Lane,    Cincinnati, OH 45206-2913
4723276     +Clara Mae Griffith,    113 Mocking Bird Lane,    Carlisle, KY 40311-9412
4723277     +Clara Mahler,    2820 Greenacre Dr,    Findlay, OH 45840-4157
4723278     +Clara Mayhugh,    32 Lucy Run Rd,    Amelia, OH 45102-2700
4723279     +Clara Mccoffin,    920 Thurber Dr W,    Columbus, OH 43215-1247
4723280     +Clara Mccoon,    5854 Bryson St,    Cincinnati, OH 45230-7239
4723281     +Clara Messer,    5531 4th St,    Portsmouth, OH 45662-5405
4723282     +Clara Mitchell,    1338 Columbia Ave,    Middletown, OH 45042-8163
4723283     +Clara Perkinson,    12122 Longstraw Dr,    Indianapolis, IN 46236-8263
4723284     +Clara Pitts,    504 W Washington St,    Nelsonville, OH 45764-1102
4723285     +Clara Reigelsterger,    2147 Sunset Ave,    Springfield, OH 45505-4368
4723286      Clara Robinson,    232 Tree Mile Rd,    Henderson, WV 25106
4723287     +Clara Smith,    6154 Berauer,    Cincinnati, OH 45248-2102
4723288     +Clara Story,    5594 Venus Lane,    Fairfield, OH 45014-5021
4723289     +Clara Stringer,    187 E Second Street,    Chillicothe, OH 45601-2542
4723290     +Clara Tracey,    2375 Arch Hill Road,    Zanesville, OH 43701-9306
4723291     +Clara Wilker,    1301 Myers Rd,    Celina, OH 45822-4114
4723292     +Clara Wilson,    1408 42nd St,    Parkersburg, WV 26104-1242
4723293     +Clara Young,    148 W Parkwood Dr,    Dayton, OH 45405-3446
4723294     +Clarabelle Ulichney,    123 Beal Rd,    Athens, OH 45701-3402
4723295     +Clare Fisher,    161 Church St,    Chillicothe, OH 45601-2406
4723296     +Claren Walter,    18800 Township Rd 167,    Vanlue, OH 45890-9732
4723297     +Clarence Barzelton,    2171 Harrison Ave,    Cincinnati, OH 45211-8159
4723298      Clarence Bayer,    14159 E Township Rd,    Attica, OH 44807
4723299     +Clarence Bishop,    348 Cheyeene Way,    Reynoldsburg, OH 43068-5124
4723300     +Clarence Bowling,    2687 Lower Twin Creek,    Blue Creek, OH 45616-9766
4723302      Clarence Brown,    C/O Brent Donohoe,    New Holland, OH 43145-0194
```

```
4723301      +Clarence Brown,   1394 Perice Hollow Rd,    Norwalk, OH 44857-9195
4723303      +Clarence Canterberry,   310 Mulberry St,    Ravenswood, WV 26164-1810
4723304      +Clarence Cole,   3920 Astor Ave,    Columbus, OH 43227-1706
4723305      +Clarence Davis,   520 Niagra Ave,    Dayton, OH 45405-3742
4723306      +Clarence Dawson,   734 East Ave,    Akron, OH 44320-3016
4723307      +Clarence Gesselman,   407 Mcclain Ave,    Greenfield, OH 45123-1117
4723308       Clarence Goode,   C/O Jacqueline Floyd,   Cincinnati, OH 45240
4723309      +Clarence Hutson,   101 Prospect Ave West,    Cleveland, OH 44115-1093
4723310      +Clarence Judd,   1960 Faycrest Dr,    Cincinnati, OH 45238-3308
4723311      +Clarence Long,   428 Mcnamer Brown Rd,    Lucasville, OH 45648-8874
4723312      +Clarence Martin,   200 S Market St,    Wooster, OH 44691-4766
4723313      +Clarence Mason,   8315 Charleston Road,    Point Pleasant, WV 25550-9532
4723314       Clarence Mcbroom,   C/O Denise Mcbroom,   Columbus, OH 45309
4723315      +Clarence Mcintyre,   6100 Marathon Edenton Rd,    Blanchester, OH 45107-8825
4723316      +Clarence Moorer,   8100 N Main St,    Dayton, OH 45415-1702
4723317       Clarence Newman,   2753 Big Walnut Dr,    Groveport, OH 43125
4723318      +Clarence Norris,   PO Box 115,    Friendship, OH 45630-0115
4723319      +Clarence Pickel,   5454 Waterville Swanton Rd,    Swanton, OH 43558-9121
4723320      +Clarence Plummer,   74 Honeysuckle Ln,    Jackson, OH 45640-9370
4723321      +Clarence Requardt,   808 W 33rd St,    Latonia, KY 41015-1314
4723322      +Clarence Robinson,   3450 Stratmore,    Youngstown, OH 44511-3069
4723323      +Clarence Russell,   1480 Riverton Ct E,    Columbus, OH 43232-1646
4723324      +Clarence Sams,   8348 New England Rd,    Stewart, OH 45778-9543
4723325      +Clarence Tackett,   523 Germany Rd,    Lucasville, OH 45648-9541
4723326      +Clarence Turner,   528 Dayton Parkway,    Dayton, OH 45406-2030
4723327      +Clarence Wells,   603 Buckner St,    Erlanger, KY 41018-2307
4723328      +Clarence Wood,   5933 Marietta Rd,    Chillicothe, OH 45601-9194
4723329       Clarence Zimmerman,   1615 West Kemper Rd,    Columbus, OH 43240
4723330      +Claribel Wood,   435 E Main St,    Bainbridge, OH 45612-9456
4723332      +Clarice Kovach,   19373 Green Run Rd,    Glouster, OH 45732-9268
4723331      +Clarice Kovach,   19373 Greens Run Rd,    Glouster, OH 45732-9268
4723333      +Clarice Lawson,   9027 Columbia Rd,    Olmsted Falls, OH 44138-2424
4723334      +Clarice Murry,   212 Ross St,    Uhrichsville, OH 44683-1736
4723335      +Clarice Nicholson,   505 S Chillicothe Rd,    Aurora, OH 44202-6537
4723336      +Clarissa Gates,   2367 Mayfair Road,    Dayton, OH 45405-2943
4723337      +Clark Hicks,   1169 Bryden Rd,    Columbus, OH 43205-1928
4723338       Clark Leeth,   30 Van Deman St,    Washington Court House, OH 43160
4723340      +Claud Bell,   452 Harriet Street,    Dayton, OH 45417-4024
4723341      +Clauda Smith,   2259 Ontario St,    Columbus, OH 43211-2004
4723342      +Claude Alexander,   4010 Egert Ave,    Cincinnati, OH 45220-1113
4723343      +Claude Bentley,   64575 Woodgeard Rd,    Creola, OH 45622-8803
4723344     #+Claude Brammer,   613 Euclid Ave,    Napoleon, OH 43545-2029
4723345      +Claude Buchanan,   2615 Fairfax Ct Nw,    Canton, OH 44708-1400
4723346      +Claude Chattams,   PO Box 752066,    Dayton, OH 45475-2066
4723347      +Claude Denson,   1642 California Ave,    Cincinnati, OH 45237-5604
4723348      +Claude Elliott,   P.O. Box 687,    Gallatin Gateway, MT 59730-0687
4723349      +Claude Gene Hatmaker,   7483 Hurlinshem Lane,    Maineville, OH 45039-7337
4723350      +Claude Hobbs,   2520 Valleydrive,    Point Pleasant, WV 25550-2031
4723351      +Claude Hudman,   184 Paxton Rd,    Gallipolis, OH 45631-8493
4723352       Claude Ramey,   C/O Jackie Lattimore,   Cincinnati, OH 45231
4723353      +Claude Walker,   2003 Veterans Blvd,    Georgetown, OH 45121-7408
4723354      +Claude Watts,   9237 Erie Circle,    West Chester, OH 45069-7010
4723355      +Claudette Dixon,   1235 Briarcliff Rd,    Reynoldsburg, OH 43068-2259
4723356      +Claudette Ellison,   10868 Carnegie Dr,    Forest Park, OH 45240-3608
4723357       Claudette Hartman,   8031 Tower,    Wadsworth, OH 44281
4723358      +Claudette Roberson,   2037 Dallas Ave,    Cincinnati, OH 45239-4752
4723359      +Claudia M. Rudisill,   33 Emily Street,    Gates, NC 27937-9682
4723360     #+Claudia Skinner,   1851 State Route 325 N,    Bidwell, OH 45614-9108
4723361      +Claudia Trull,   2962 Old Home Rd,    Akron, OH 44312-3576
4723362      +Claudia Wysong,   2146 Grant Ave,    Saint Albans, WV 25177-1956
4723363      +Claudine Cobb,   140 Old County Line Rd,    Westerville, OH 43081-1002
4723364       Claudine Nofziger,   C/O Ryan Nofziger,   Wauseon, OH 43567
4723365      +Clay M Doles,   715 S Main St,    Baltimore, OH 43105-9351
4723366      +Clay Reed,   512 Cresent,    Troy, OH 45373-2718
4723367      +Clayborn Chinn,   3908 Hazel Ave,    Norwood, OH 45212-3828
4723368      +Clayton B Carter,   4032 N. Main St,    Dayton, OH 45405-1611
4723369     #+Clayton Black,   13980 Azalea Dr,    Newton Falls, OH 44444-9609
4723370      +Clayton Clatterbuck,   976 SR 555,    Little Hocking, OH 45742-5148
4723371      +Clayton Crider,   1 Country Lane,    Brookville, OH 45309-9268
4723372      +Clayton F Finken,   6538 N Pasadena Drive,    Oak Harbor, OH 43449-9736
4723373       Clayton Gilvin,   C/O Mary Gilvin,   Mount Sterling, KY 40353
4723374      +Clayton Queen,   PO Box 267,    Albany, OH 45710-0267
4723375       Cleady Myers,   1394 Clio Road,   Clendenin, WV 25045-8094
4723376      +Cleanna Hawthorne,   4777 Cornell Street,    Springfield, OH 45503-5986
4723377      +Cledis Beard,   4245 Wolf Rd,    Dayton, OH 45416-2225
4723378      +Cledith Leonard,   106 Allen Court,    Tornado, WV 25202-9713
4723379       Clem Riggs,   C/O Joyce Ezell,   Cincinnati, OH 45255
4723380      +Clemmie Phillips,   4125 Odema Dr,    Lima, OH 45806-1289
4723381      +Cleo Bayles,   5120 Wakefield,    Fairborn, OH 45324-1823
4723382      +Cleo Garthee,   1817 Ohio River Rd,    Greenup, KY 41144-6799
```

District/off: 0417-8          User: payne_li          Page 46 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b                 Total Noticed: 20494

```
4723383      +Cleotis Cobb,   910 Martin Luther King Blvd Sw,    Warren, OH 44485-3024
4723384      +Clerga Siebert,   1650 State Hwy 28,   Loveland, OH 45140-8723
4723385       Clermont County,   Location 00515,   Cincinnati, OH 45264-0001
4723386      +Cleta Berry,   400 Barks Rd W,   Marion, OH 43302-7306
4723387      +Cletis Hicks,   107 Miller Dr,   Ripley, WV 25271-1133
4723388      +Cleveland Manning,   1435 Vance St,   Toledo, OH 43607-4130
4723389      +Cleveland Mcneil,   1560 Rudd St,   Akron, OH 44307-1033
4723391      +Clientell Inc.,   119 N. Patterson St.,   P.O. Box 1885,   Valdosta, GA 31603-1885
4723392     #+Clifford Brown,   462 Stanley St,   Chillicothe, OH 45601-3457
4723393      +Clifford Heck,   9643 Lewis Ave,   Temperance, MI 48182-9358
4723394      +Clifford Jefferson,   10098 Big Bear Creek,   Lucasville, OH 45648-9168
4723395      +Clifford Khlem,   2117 Reeves Rd Ne,   Warren, OH 44483-4327
4723396      +Clifford Leslie,   14100 Lakeshore Blvd,   Apt 710,   Cleveland, OH 44110-1943
4723397      +Clifford Maddox,   192 Hardscrabble Rd,   West Portsmouth, OH 45663-9027
4723398     #+Clifford May,   304 S Cherry St,   Troy, OH 45373-3314
4723399      +Clifford Messer,   1009 N. Maple St.,   Rushville, IN 46173-1336
4723400      +Clifford Mollenkopf,   340 Hopley Ave,   Bucyrus, OH 44820-2709
4723401      +Clifford Montgomery,   8930 Monsanto Dr,   Cincinnati, OH 45231-4612
4723402      +Clifford Padmore,   1431 Marion Dr Ln,   Columbus, OH 43207-2190
4723403     #+Clifford Runyon,   2840 Whiskey Run Rd.,   Chillicothe, OH 45601-8496
4723404      +Clifford Smith,   320 Louisiana Ave,   Elyria, OH 44035-3431
4723405      +Clifford Stiverson,   25 Timber Ridge,   Pickerington, OH 43147-1144
4723406      +Clifford Stone,   628 Newberry Hollow,   South Shore, KY 41175-7954
4723407      +Clifford Studt,   2374 Kemper Ln,   Cincinnati, OH 45206-2665
4723408      +Clifford Willett,   127 State St,   Gallipolis, OH 45631-1123
4723409      +Clifton Black,   515 Martin Luther King Dr,   Cincinnati, OH 45220
4723410      +Clifton Fouty,   242 Sour Run Rd,   Jackson, OH 45640-9696
4723411      +Clifton Graffenreed,   6021 Andover Blvd,   Garfield Heights, OH 44125-4309
4723412      +Clifton Kelly,   3186 Bonnie Villa Ln,   Beavercreek, OH 45431-3305
4723413       Clinton Terry,   C/O Terry Ricky,   Columbus, OH 43211
4723414      +Clinton Combs,   1317 Vernon St,   Gloucester, VA 23062-2607
4723415      +Clinton Cook,   207 E 3rd St,   Waverly, OH 45690-1458
4723416      +Clinton Long,   9256 St Rt 41 Nw,   Washington Court House, OH 43160-9180
4723417     #+Clinton Puckett,   5560 Westwood Northern Bl,   Cincinnati, OH 45248-2354
4723418      +Clinton Vance,   202 Superior St,   Oakwood, OH 45873-9649
4723419      +Clinton Voelm,   128 12th Street Nw,   Strasburg, OH 44680-9761
4723420      +Clive Nicholson,   3333 Glendale Av,   Toledo, OH 43614-2426
4723421      +Clode Holland,   620 Chandler Drive,   Trotwood, OH 45426-2508
4723422      +Cloia Gabbard,   512 Hanna Ave,   Loveland, OH 45140-3137
4723423      +Cloid Horne,   900 Pirate Drive,   Wheelersburg, OH 45694-8200
4723424      +Cloie Kiser,   2312 Harrison Ave,   Saint Albans, WV 25177-2006
4723425      +Clotean Copper,   142 University Dr,   Chillicothe, OH 45601-2198
4723426      +Clotee Wright,   379 Midland Ave,   Columbus, OH 43223-1048
4723427      +Clover Hutchinson,   5407 Hoover Ave,   Dayton, OH 45417-8678
4723428      +Clovis Copley,   43 Township Rd 1079,   Chesapeake, OH 45619-8118
4723429       Clyde Adams,   3086 State Hwy 160,   Gallipolis, OH 45631-8409
4723430      +Clyde Bradford,   2225 Henrycamp Rd,   Saint Marys, WV 26170-8400
4723431      +Clyde Fish,   20 Crayon St,   Tiffin, OH 44883-2418
4723432      +Clyde Fisher,   2505 Grand Blvd,   Hamilton, OH 45011-4569
4723433       Clyde Holmes,   C/O Jim Holmes,   Columbus, OH 43229
4723434      +Clyde Knell,   852 Clarksburg Rd,   Vanceburg, KY 41179-7723
4723435      +Clyde Loop,   1628 4th Street,   Portsmouth, OH 45662-4415
4723436       Clyde Maynard,   5157 Fairland Road,   Columbus, OH 43207
4723437      +Clyde Mckeown,   9001 Portage Pointe Dr,   Streetsboro, OH 44241-5609
4723438      +Clyde Pasko,   83 Poplar Flat,   West Union, OH 45693-9502
4723439      +Clyde Rodgers,   1106 Ginger Hill Rd,   Chillicothe, OH 45601-9137
4723440      +Clyde Shaw,   3582 County Road 217,   Marengo, OH 43334-9485
4723441      +Clyde Stracola,   5469 St Rt 45,   Bristolville, OH 44402-9601
4723442     #+Clyde Swindle,   7325 Briarwood Dr,   Talbott, TN 37877-8302
4723443      +Clydetta L Miller,   2747 Henley Comstock,   Otway, OH 45657-9076
4723444      +Clythie Rodgers,   563 Colony Park Dr,   Tallmadge, OH 44278-2859
4723446      +Coastal Carrier Moving & Storage Co.,   312 Raleigh Street,    Suite #8,
               Wilmington, NC 28412-6306
4723447      +Cody Boylen,   3402 Broad Street,   Parkersburg, WV 26104-2120
4723448       Cody Brown,   3385 Patten Mills Rd,   Cutler, OH 45724
4723449      +Cody Bryer,   9201 Augsburger Rd,   Bluffton, OH 45817-9513
4723450      +Cody Caron,   P O Box 647,   Waverly, OH 45690-0647
4723451       Cody Compton,   45 Bond Road,   Minford, OH 45653
4723452      +Cody Compton,   1620 Harrisonville Ave,   Portsmouth, OH 45662-5013
4723453      +Cody Gula,   3719 Nine Mile Road,   Cincinnati, OH 45255-5033
4723454      +Cody Irick,   14 Forsythia Avenue,   Dansville, WV 26142-4804
4723455      +Cody Jeffrey,   1449 Rosedale Drive,   St. Albans, WV 25177-2444
4723456      +Cody King,   69 Prospect Street,   Chillicothe, OH 45601-2732
4723457      +Cody Kuebler,   6 Union Street Po Box 141,   Bloomingburg, OH 43106-0141
4723458      +Cody Matte,   307 W Sugar St,   Lima, OH 45806-2347
4723459      +Cody Spires,   Po Box 286,   Russellville, OH 45168-0286
4723460      +Cody Wycuff,   14121 Buckland Holden Road,   Wapakoneta, OH 45895-7706
4723461      +Coffey's Towing,   1541 South Broadway St.,   Dayton, OH 45417-4616
4723462      +Cole Carpenter,   309 Elizabeth Street,   Nelsonville, OH 45764-1027
4723463       Cole Darche,   2848 W Crove Drive,   Greenfield, IN 46140
```

```
4723464      +Cole Swick,   190 Crestview Dr,   Johnstown, OH 43031-1115
4723465      +Cole Thompson,   16660 Comm. Point Rd,   Circleville, OH 43113-9543
4723466      +Coletta Beresford,   5413 Carthage Ave,   Cincinnati, OH 45212-1023
4723467      +Colette Jones,   3271 Falk Ct,   Groveport, OH 43125-1173
4723468      +Colin Baney,   536 Graceway,   Rossford, OH 43460-1540
4723470      +Collection Auto Group,   28450 Lorain Road,   North Olmsted, OH 44070-4004
4723471       Colleen Brammer,   C/O Lyle Brammer,   Waverly, WV 26184
4723472      +Colleen Mcdaniel,   223 Saint Anthonys Place,   Waverly, OH 45690-1064
4723473       Colleen Mcmillan,   139 Saint Clair Ave,   New Philadelphia, OH 44663
4723474      +Colleen Socha,   94 East 208th Street,   Euclid, OH 44123-1014
4723475      +Colleen Wesley,   6814 E Plum St,   Cincinnati, OH 45244-3441
4723476      +Collingwood Water Co,   710 Berdan Ave,   Toledo, OH 43610-1095
4723477      +Colorado Love,   3319 Jacklin Dr,   Pickerington, OH 43147-9543
4723478      +Colt Wynn,   1902 Rocky Point Rd,   Fleming, OH 45729-5198
4723479       Colten Dunhoft,   C/O Shaw, Kristen,   Burlington, KY 41005
4723481      +Colton Jordan,   3166 Walnut Street,   Portsmouth, OH 45662-4832
4723482      +Colton L Carr,   4776 State Route 41 Sw,   Washington Court House, OH 43160-9733
4723483      +Colton McCann,   3312 W Ky 10,   Tollesboro, KY 41189-9056
4723484       Colton Wagener,   C/O Ciera Huffman,   Hamden, OH 45634
4723485      +Columbia Business Forms,   P.O. Box 1329,   Columbia, SC 29202-1329
4723489       Columbia Gas of Ohio,   PO Box 742512,   Cincinnati, OH 45274-2512
4723492       Columbia Gas of Ohio,   PO Box 742513,   Cincinnati, OH 45274-2513
4723491       Columbia Gas of Ohio,   PO Box 742514,   Cincinnati, OH 45274-2514
4723490       Columbia Gas of Ohio,   PO Box 742515,   Cincinnati, OH 45274-2515
4723494       Columbus Focus on Safety Program,   PO Box 76731,   Cleveland, OH 44101-6500
4723495       Columbus Gas,   P.O. Box 742510,   Cincinnati, OH 45274-2510
4723496      +Columbus Photo Enforcement,   Program Payment Center,   PO Box 76731,
               Cleveland, Ohip  44101-6500
4723497       Comcast,   PO Box 3006,   Southeastern, PA 19398-3006
4723498       Comcast Cable,   PO Box 3006,   Southeastern, PA 19398-3006
4723499       Comcast Communications,   P.O. Box 3006,   Southeastern, PA 19398-3006
4723500       Comdata,   P.O. Box 100647,   Atlanta, GA  30384-0647
4723501      +Comer Biggums,   914 12Th St Ne,   Canton, OH 44704-1320
4723502       Community Care Ambulance,   115 East 24th Street,   Ashtabula, OH 44004-3417
4723503      +Community Care Hospice,   200 R Gordon Dr,   PO Box 123,   Wilmington, OH 45177-0123
4723504      +Community Care On Wheels,   60 Kauffmans Creek,   Clinton, OH 44216-8658
4723505       Community Markets,   PO Box 1007,   Findlay, OH 45839-1007
4723506       Community Mercy Occupational Health & Me,   PO Box 637428,   Cincinnati, OH 45263-7428
4723507      +Complete Car Care,   PO Box 47,   Nelsonia, VA 23414-0047
4723508      +Compuchecks.com,   20 E Robert Pitt Dr,   Monsey, NY 10952-3330
4723509       Concentra,   PO Box 31420,   Cleveland, OH 44131-0420
4723510      +Concepcion Escalante,   640 E Holmes St,   Deshler, OH 43516-1364
4723511      +Confidential Material Destruction Inc,   PO Box 292062,   Kettering, OH 45429-0062
4723512      +Conna Mounts,   1424 Park Ave,   Portsmouth, OH 45662-3626
4723513      +Connie Bauman,   67 York Ct,   Washington Court House, OH 43160-1769
4723514      +Connie Beum-Thomas,   1093 Garden Rd,   Columbus, OH 43224-1010
4723515       Connie Biddle,   C/O Ruth Weisman,   Mt Olivet, KY 41064
4723516      +Connie Bryant,   1437 9th Street,   West Portsmouth, OH 45663-5881
4723517      +Connie Bucher,   214 Don St,   Minerva, OH 44657-1206
4723518      +Connie Cade,   716 N Front Street,   Oak Hill, OH 45656-1135
4723519     #+Connie Carr,   16 Wooded Ridge Dr,   Amelia, OH 45102-1861
4723520      +Connie Comer,   4118 Teays Valley Road,   Scott Depot, WV 25560-9000
4723521      +Connie Corrado,   1 Audrich Square,   Bellevue, OH 44811-9700
4723522      +Connie Cummings,   Rt 2 Box 100 2A,   Hurricane, WV 25526-9682
4723523       Connie Dettmer,   C/O Randy Dettmer,   Hudson, OH 44236
4723524      +Connie Drum,   41075 Novello Road,   Caldwell, OH 43724-9614
4723525      +Connie Duffield,   5122 Dover Dr,   Charleston, WV 25313-1904
4723526      +Connie Ertel,   710 Berry Rd,   Winchester, OH 45697-9780
4723527       Connie Frabott,   3125 Pelican Pointe,   Columbus, OH 43231
4723528      +Connie Gray,   1013 Drexel Ave,   Marion, OH 43302-7205
4723529      +Connie Hansen,   7634 Stahl Rd,   Orient, OH 43146-9701
4723530      +Connie Hardway,   1587 Elizabeth St,   Belpre, OH 45714-2101
4723531       Connie Holland,   1805 27th St,   Portsmouth, OH 45662-2640
4723532      +Connie Hughes,   9018 KY 59,   Vanceburg, KY 41179-6239
4723533      +Connie Hupp,   336 Wrights Rd.,   Marietta, OH 45750-6857
4723534      +Connie Kerns,   50 S High St,   Logan, OH 43138-1667
4723535      +Connie Lemaster,   101 Evans St,   New Matamoras, OH 45767-6341
4723536       Connie Lewis,   C/O Jacquelyn Baker,   Geneva, OH 44041
4723537      +Connie Marcum,   47239 Reibel Rd,   Long Bottom, OH 45743-9042
4723538      +Connie Mershon,   949 Matthews Ave,   Charleston, WV 25302-2722
4723539      +Connie Nestor,   5212 Massillon,   North Canton, OH 44720-1334
4723540      +Connie Pennington,   9120 W Broad St,   Galloway, OH 43119-9610
4723541     #+Connie Pierce,   129 N West Street,   Po Box 494,   Piketon, OH 45661-0494
4723542      +Connie Pretnar,   10001 N Delmonte Blvd,   Streetsboro, OH 44241-4807
4723543      +Connie Pryor,   2317 E Home Rd,   Springfield, OH 45503-2520
4723544      +Connie Rice,   6013 Stone Rd,   Streetsboro, OH 44241-5759
4723545      +Connie Stapleton,   1281 Pond Run Rd,   Stout, OH 45684-9070
4723546       Connie Stephens,   3705 O'Bryan Street,   Cincinnati, OH 45208
4723547      +Connie Tedrow,   304 Saddle Horn Rd,   Charleston, WV 25314-2416
4723548      +Connie Thomas,   1440 Ginder Rd Nw,   Lancaster, OH 43130-8447
```

```
4723549     +Connor Johnquest,   27 North Richview Ave,   Youngstown, OH 44509-2350
4723550      Conrad Nagel,   1170 Labold Ave,   Sciotoville, OH 45662
4723551     +Conrad Siat,   526 Wilson Street,   Washington Court House, OH 43160-1645
4723552     +Constance Barry,   3987 Spicebush Ln,   Canal Winchester, OH 43110-7527
4723553     +Constance Buchanan,   113 Fairdale Ave,   Westerville, OH 43081-3459
4723554     +Constance Couch,   315 S Maple,   Akron, OH 44302-1610
4723555     +Constance Eastwood,   3304 Rhodes Ave,   Portsmouth, OH 45662-4914
4723556      Constance Goslin,   17116 Us Highway 68,   Mount Orab, OH 45154-8740
4723557     +Constance Lyons,   6672 Cypress Dr,   North Olmsted, OH 44070-5117
4723558     +Constance Moore,   1001 Clement Ave,   Dayton, OH 45417-3726
4723559     +Constance Solinsky,   308 State St,   Painesville, OH 44077-3532
4723560     +Constance Stock,   5225 Riviera Dr,   Toledo, OH 43611-1670
4723561     +Constance Thompson,   8441 Augusta Lane,   Holland, OH 43528-9243
4723562     +Constance Underhill,   410 Circle Dr,   London, OH 43140-8920
4723565     +Consuela Speller,   1523 Peabody Dr,   Hampton, VA 23666-2435
4723566     +Conway Auto Parts,   1412 Fourth Ave,   Conway, SC 29526-5020
4723567      Conway Ford, Inc.,   2393 HWY 501 West,   Conway, SC 29526
4723568     +Conway Freytag,   1014 Delaware Ave,   Lima, OH 45801-3422
4723569     +Cora Freiheit,   113 Plaza Ct,   Akron, OH 44312-4003
4723570     +Cora Garrett,   964 Raymond St,   Akron, OH 44307-1960
4723571     +Cora Hunsburger,   5024 Potts Hill Rd,   Bainbridge, OH 45612-9749
4723572     +Cora Hutchins,   4070 Hamilton Mason Rd,   Hamilton, OH 45011-5414
4723573     +Cora J Young,   223 Skidmore Hollow Road,   Lucasville, OH 45648-9576
4723575     +Cora Keith,   1931 Waltham Ave,   Cincinnati, OH 45239-4718
4723576     +Cora Morris,   575 S. Cleveland-Massillon Rd,   Fairlawn, OH 44333-3019
4723577     +Cora Peck,   208 Michigan St,   Parkersburg, WV 26104-7840
4723578     +Cora Warner,   419 Licking St,   Falmouth, KY 41040-1220
4723579     +Cora Watters,   3197 Hackleshin Rd,   Peebles, OH 45660-9237
4723580     +Corban Collins,   12861 Airhill Rd,   Brookville, OH 45309-9304
4723581     +Corde Williams,   101 Mills Pl,   New Lebanon, OH 45345-1430
4723582      Cordelia Gearhart,   2318 Tuscarawas St,   Canton, OH 44708
4723583     +Cordelia Leach,   3156 W 48th St,   Cleveland, OH 44102-5932
4723584     +Cordie Badgley,   6716 St Rt 132,   Goshen, OH 45122-9216
4723585     +Cordie Harper,   7025 Clovernook Ave,   Cincinnati, OH 45231-5557
4723586     +Cordie Smith Jr,   390 Hazel Ridge Rd,   Crown City, OH 45623-9023
4723587     +Coreena Palmer,   78 S Walnut St,   Chillicothe, OH 45601-3232
4723588     +Corey Bailey,   5328 Alton Dr,   Virginia Beach, VA 23464-5902
4723589     +Corey Breese,   2015 Bailey Circle,   Greenfield, IN 46140-7175
4723590      Corey Brewer,   376 W Central Ave,   Camden, OH 45311
4723591     +Corey Burke,   218 N Sterling Blvd,   Sterling, VA 20164-5433
4723592     +Corey Bushman,   20 N Roessler St,   Monroe, MI 48162-2463
4723593     +Corey Dickey,   1925 Ridgehill Rd,   Cleveland, OH 44121-1045
4723594     +Corey Korosa,   4548 Rex Lake Drive,   Akron, OH 44319-3432
4723595     +Corey Mcdonald,   1494 Malasia Rd,   Akron, OH 44305-4102
4723596     +Corey Noel,   285 Meadowlane,   Wheelersburg, OH 45694-8875
4723597     +Corey Schalip,   16500 Myers Rd,   Marysville, OH 43040-8897
4723599     +Cori Jones,   740 Vancouver Dr,   Westerville, OH 43081-3441
4723600     +Corinna Spencer,   6950 Westwyck,   Whitehouse, OH 43571-9268
4723601     +Corinne Ingram,   59 S Trenton St,   Dayton, OH 45417-1848
4723602     +Cornelia Leavell,   623 Sanford Ave,   Akron, OH 44305-2640
4723603     +Cornelia Mosley,   951 Hickory Creek Drive,   Temperance, MI 48182-2327
4723604     +Cornelius Hutchinson,   1000 Lincoln Dr.,   Charleston, WV 25309-2304
4723605      Cornelius Motley,   C/O Margurite Motley,   East Cleveland, OH 44112
4723606     +Cornelius Roberson,   807 Marion Ave,   Toledo, OH 43607-3817
4723607     +Corrine Emery,   4632 Cackler Rd,   Delaware, OH 43015-8704
4723608      Cory Brown,   Main St,   Mechanicsburg, OH 43044
4723609     +Cory Eastgate,   1112 Lockwood Rd,   Barberton, OH 44203-4571
4723611    #+Cory Jackson,   1142 S Central Ave,   Lima, OH 45804-2030
4723612     +Cory Palletti,   10 Pratt Street,   Athens, OH 45701-2714
4723613     +Cory Smith,   1053-70 Hunter's Run Dr,   Lebanon, OH 45036-8445
4723614     +Coryye Allen,   1120 Imprint Ln,   Cincinnati, OH 45240-2046
4723615     +Cosettie Dolan,   5 Rolling Meadows Dr,   Scott Depot, WV 25560-8805
4723616      Coshocton County EMS,   PO Box 715140,   Columbus, OH 43271-5140
4723617     +County of Accomack,   PO Box 186,   Accomac, VA 23301-0186
4723619      County of Loudoun,   H, Roger Zurn, Jr., Treasurer,   PO Box 1000,   Leesburg, VA 20177-1000
4723620     +Courtland Kerstanski,   1149 S Maple Ave,   Fairborn, OH 45324-3723
4723621     +Courtney Banks,   1290 Fairchild Ave,   Kent, OH 44240-1814
4723622     +Courtney McClurg,   1427 8th Street,   West Portsmouth, OH 45663-6133
4723623     +Courtney Musick,   27 1/2 Ohio Street,   Jackson, OH 45640-1336
4723624     +Courtney Rigg,   9870 Short Dr,   Windham, OH 44288-1427
4723625     +Courtney Riggleman,   203 Riverside Manor Rd,   Fredericksburg, VA 22401-4937
4723626     +Courtney Rose,   878 Thomas Hollow,   Lucasville, OH 45648-8890
4723627     +Courtney Taylor,   750 A Hardscrabble Rd,   West Portsmouth, OH 45663-3006
4723628     +Courtney Thomas,   222 Astrid Street,   Smithfield, VA 23430-1301
4723629     +Courtney Ward,   3762 Pleasant Ave,   Portsmouth, OH 45662-5041
4723630     +Covington & Burling LLP,   1201 PENNSYLVANIA AVENUE, NW,   ATTN: Accounting Dept,
              Washington, DC 20004-2494
4723631     +Cox Business,   PO Box 183124,   Columbus, OH 43218-3124
4723632     +Cozette Vernon,   3764 Centerpoint Rd,   Oak Hill, OH 45656-9002
4723633    #+Cozie Floyd,   987 E 21st Ave,   Columbus, OH 43211-2469
```

```
4723634      +Craft Oil Corp.,   P.O. Box 5066,   Avoca, PA 18641-0066
4723635      +Craig Bender,   9617 St Rt 43,   Streetsboro, OH 44241-5331
4723636      +Craig Dennis,   4317 Us Highway 23,   Chillicothe, OH 45601-9491
4723637      +Craig Durham,   681 Mcclaskey Rd,   Vinton, OH 45686-9150
4723638      +Craig Estep,   10063 Darby Creek Rd,   Orient, OH 43146-9799
4723639      +Craig Hamilton,   4066 Pattonsville Rd,   Jackson, OH 45640-9197
4723640      +Craig Hauke,   1961 Campbell Drive,   Aberdeen, OH 45101-9531
4723641      +Craig Mccoy,   810 Wedgewood Dr,   Columbus, OH 43228-3078
4723642      +Craig Miller,   680 Williams Ave,   Hamilton, OH 45015-3209
4723643       Craig Moffitt,   6486 State Route 139,   Jackson, OH 45640
4723644      +Craig Montgomery,   491 Poltman Rd,   Chillicothe, OH 45601-3762
4723645      +Craig Mosier,   3250 Tareyton Dr,   Grove City, OH 43123-1839
4723646      +Craig Riley,   2371 Rosina Dr.,   Miamisburg, OH 45342-6423
4723647      +Craig Ripley,   1439 E Main Cross Street,   Findlay, OH 45840-7005
4723648      +Craig Sosebee,   4488 Stonecastle Dr #518,   Beavercreek, OH 45440-3127
4723649      #+Craig Stewart,   5544 Blue Lagoon Ln,   Hilliard, OH 43026-9029
4723650      +Craig Topping,   9079 River Crescent,   Suffolk, VA 23433-1305
4723651       Craig W Churchheus,   83743 Steinmeyer Road,   New Marshfield, OH 45766
4723652      #+Craig Yerian,   4791 McDermott Pond Creek Rd,   McDermott, OH 45652-8933
4723653      +Craven County Health Department,   PO Box 12610,   New Bern, NC 28561-2610
4723655       Craven County Tax Collector,   PO Box 63021,   Charlotte, NC 28263-3021
4723656      +Crissie Vanover,   9 South Timber Hollow Drive,   Apt 935,   Fairfield, OH 45014-7782
4723657      +Cristina Jayne,   459 W Fifth St,   Chillicothe, OH 45601-3014
4723658      +Cristina Stansberry,   6351 Mount Tabor Rd,   Chillicothe, OH 45601-9280
4723659      +Critical Care Transport,   PO Box360912,   Columbus, OH 43236-0912
4723660      +Crossroads Contracting Services Inc,   147 Mark Drive,   West Union, OH 45693-9642
4723661      +Crystal A. Bagwell,   22222 Shirley Circle,   Parksley, VA 23421-3530
4723662      +Crystal Barshney,   2325 Fox Hollow Lane,   Mogadore, OH 44260-1806
4723663      +Crystal Breech,   341 D Waddell Road,   McDermott, OH 45652-9146
4723664      +Crystal Burlile,   115 Wisconsin Ave,   Columbus, OH 43222-1143
4723665      +Crystal Davis,   1980 Oakwood Dr,   Kinston, NC 28504-7423
4723666      +Crystal Fackler,   308 Plum St,   Columbus Grove, OH 45830-1228
4723667      +Crystal Houpt,   6112 South Oval Rd,   Clinton, OH 44216-9352
4723668      +Crystal Hyder,   25 Desert Rose Way,   Martinsburg, WV 25404-3752
4723669      +Crystal Journey,   677 Glenwood Ave,   New Boston, OH 45662-5506
4723671      #+Crystal Morrison,   2702 Grandview Ave,   Portsmouth, OH 45662-2752
4723670       Crystal Morrison,   901 Ellison Lane,   Stout, OH 45684
4723672      +Crystal Mullins,   33 Nevada St,   Toledo, OH 43605-2233
4723674      +Crystal Thomas,   76 Pineview Estate,   Waverly, WV 26184-7014
4723675      +Crystal W. Freeman,   142 Red Bud Ln.,   Windsor, NC 27983-9572
4723676      +Crystal White,   236 E. Pine Ave,   Findlay, OH 45840-4713
4723677      +Crystal Wiesman,   720 Walter Avenue,   Fairfield, OH 45014-1728
4723678      +Crystal Williams,   1739 6th St,   Portsmouth, OH 45662-4441
4723679      +Crystal Yates,   590 Poplar Fork Rd,   Hurricane, WV 25526-9434
4723681      +Crystall Watson,   2011 Harlan Rd,   Toledo, OH 43615-3715
4723682      +Csaba Orosz,   2220 Secor Rd,   Toledo, OH 43606-3159
4723685      +Cull & Hayden, P.S.C.,   210 Washington St,   PO Box 1515,   Frankfort, KY 40602-1515
4723686      #+Cullen Rector,   46215 Trillum Square,   Sterling, VA 20165-7363
4723687      +Curlie Moon,   833 Reist Ave,   Dayton, OH 45417-3328
4723688      +Curt Husk,   285 Hollywood Dr,   Little Hocking, OH 45742-5254
4723689      +Curtice Smith,   2553 Romig Rd,   Akron, OH 44320-3880
4723691      +Curtis Balding,   1148 Kennebec Ave,   Mcconnelsville, OH 43756-1017
4723692      +Curtis Chancellor,   4206 Free Pk,   Dayton, OH 45416-1216
4723693      +Curtis Crace,   27695 Tracy Rd,   Walbridge, OH 43465-9781
4723694      +Curtis Dennis,   1172 Cedar Ave,   Cincinnati, OH 45224-2664
4723695       Curtis Fahnert,   C/O Harret Fahnert,   Beloit, OH 44609
4723696      +Curtis Jago,   16000 E Kasler Creek Rd,   Amesville, OH 45711-9449
4723697      +Curtis Parker,   2024 W Grand Ave,   Dayton, OH 45402-5630
4723698       Curtis Rucker,   1171 Towne St,   Cincinnati, OH 45216-2227
4723699      +Curtis Saylor,   10069 Indian Creek Dr,   Cincinnati, OH 45241-3501
4723700      +Curtis Stalsworth,   727 Gregg Street,   Washington Court House, OH 43160-1563
4723701      +Curtis Strickland,   5500 E Broad St,   Columbus, OH 43213-1476
4723702      +Curtis Whitlow,   2025 Wyoming Ave,   Cincinnati, OH 45205-1112
4723703      +Curtis Yuskewich,   1664 Tonopah Dr,   Cincinnati, OH 45255-2560
4723704      +Cydney Odom,   4036 Palos St,   Cincinnati, OH 45205-2113
4723706      +Cynthia Amison,   4794 Mockingbird Ct S,   Columbus, OH 43229-5656
4723707      +Cynthia Bost,   4067 Wakefield Mound Rd,   Piketon, OH 45661-9666
4723708      +Cynthia Brown,   1353 Eastview Dr,   Fairborn, OH 45324-5619
4723709      +Cynthia Carriker,   255 Green Chapel Ln.,   Bolton, NC 28423-9774
4723711      +Cynthia Diehl,   1365 1/2 Seminole Ave,   Springfield, OH 45506-3255
4723712      +Cynthia Dill,   4200 Park Ave,   Ashtabula, OH 44004-6895
4723713      +Cynthia Ellis,   24487 Savannah Rd,   Hallwood, VA 23359-2937
4723714      +Cynthia Felber,   955 1/2 Second Ave.,   Gallipolis, OH 45631-1636
4723715       Cynthia Fox,   C/O Desiree Mooney,   Cleves, OH 45002
4723716      +Cynthia Girimont,   PO Box 32,   Charlton Heights, WV 25040-0032
4723717      +Cynthia Love,   6831 N Chestnut St,   Ravenna, OH 44266-3929
4723718      +Cynthia Mallory,   3260 Schneider Rd,   Toledo, OH 43614-6403
4723719      +Cynthia Mancini,   39 N 20th St,   Columbus, OH 43203-1902
4723720      +Cynthia Maxwell,   1936 Fawn Meadow Dr,   Marysville, OH 43040-8322
4723721      +Cynthia Monroe,   221 Lincoln St,   West Portsmouth, OH 45663-6062
```

```
4723722     +Cynthia Obasogie,   1211 W Market St,   Akron, OH 44313-7107
4723723     +Cynthia Ramsey,   2316 Liberty St,   Parkersburg, WV 26101-2839
4723724     +Cynthia Rivers,   4818 W Bancroft #51,   Toledo, OH 43615-3975
4723725     +Cynthia Sergent,   2665 Franks Dr,   Lima, OH 45807-1629
4723726     +Cynthia Slone,   2730 State Route 222,   Bethel, OH 45106-9577
4723727     +Cynthia Smith,   1396 Maplegrove Dr,   Fairborn, OH 45324-3544
4723728     +Cynthia Spence,   700 Second Street,   Portsmouth, OH 45662-4064
4723729     +Cynthia Taylor,   3309 Henley Comstock Road,   Otway, OH 45657-9074
4723730     +Cynthia Thomas,   438 Briarwood Ave.,   Dayton, OH 45403-1569
4723731     +Cynthia Trujillo,   4008 E Longbranch Dr,   Anaheim, CA 92807-2709
4723732     +Cynthia Villasenor,   426 Mitchell Lane,   Washington, WV 26181-6347
4723733     +Cynthia Wilderman,   1015 Ironwood Rd,   Akron, OH 44306-4216
4723734     +Cynthina Altimari,   2250 Banning Rd,   Cincinnati, OH 45239-6608
4723735     +Cyrilla Trimpe,   476 Riddle Road,   Cincinnati, OH 45220-2411
4723736      CyrusOne,   Department 2496,   PO Box 122496,   Dallas, TX 75312-2496
4723737     +Cythinia Hale,   624 S Richardson Ave,   Columbus, OH 43204-2942
4723738     +D Andrew Drummond,   28981 Dunlap,   Clarksburg, OH 43115-9619
4723739     +D&G Uniforms Inc,   788 Evans Ave,   Akron, OH 44305-1015
4723741     +D&R Radiator,   2816 Spring Grove Ave,   Cincinnati, OH 45225-2220
4723742      D.L. Hudson,   C/O Karl Rissland,   Streetsboro, OH 44241
4723743     +D.R.Ebel,   3203 Woodville Road,   Northwood, OH 43619-1525
4723744     +D0Lores Conley,   549 Miami St,   Troy, OH 45373-2136
4723827    ++++DANA SPISAK,   6349 MOUNT PLEASANT RD,   MOUNT OLIVET KY 41064-8618
              (address filed with court: Dana Spisak,   Rr 2 Box 259,   Mount Olivet, KY 41064)
4724004    ++++DARRELL POPEN,   139 W APPLE BLOSSOM WAY,   ELIZABETH WV 26143-5757
              (address filed with court: Darrell Popen,   404 Spring Valley Est,   Elizabeth, WV 26143)
4724198    #+++DAVID MACHO,   314 KISKADEE LOOP UNIT C,   CONWAY SC 29526-9763
              (address filed with court: David Macho,   314 Wild Wind Blvd Unit C,   Conway, SC 29526)
4724301    ++++DAVID WITLOCK,   125 ONWARD RD,   WILLIAMSTOWN WV 26187-8229
              (address filed with court: David Witlock,   9 Shawnee Ct Py,   Williamstown, WV 26187)
4724334     +DC Treasurer,   PO Box 37559,   Washington, DC 20013-7559
4724453    ++++DEBRA SCHWOYER,   109 FRIENDSHIP LN,   SCOTT DEPOT WV 25560-7837
              (address filed with court: Debra Schwoyer,   14 Friendship Lane,   Scott Depot, WV 25560)
4724531    ++++DELPHIA REED,   5473 LEGG FORK RD,   CHARLESTON WV 25320-5595
              (address filed with court: Delphia Reed,   1686 Legg Fork Rd,   Charleston, WV 25320)
4724533    ++++DELTA ODELL,   1186 HINKLE ODELL RD,   LEIVASY WV 26676-4003
              (address filed with court: Delta Odell,   Hc 63 Box 61,   Leivasy, WV 26676)
4724737     +DLC Inc,   21800 Oxnard St,   9th Floor Ste 980,   Woodland Hills, CA 91367-7931
4724739     +DOCTORS' URGENT CARE OFFICE,   935 ST RT 28,   Milford, OH 45150-1957
4724772    ++DOMINION VIRGINIA POWER,   PO BOX 26666,   18TH FLOOR,   RICHMOND VA 23261-6666
              (address filed with court: Dominion North Carolina Power,   P. O. Box 26543,
              Richmond, VA 23290-0001)
4725048    ++++DONNIE PATTERSON,   245 JERRYS RUN RD,   APPLE GROVE WV 25502-9819
              (address filed with court: Donnie Patterson,   3260 Jerry'S Run Rd.,   Apple Grove, WV 25502)
4725291     +DOT Authority,   PO BOX 1007,   Commack, NY 11725-0941
4725335      DP&L,   PO Box 74598,   Cincinnati, OH 45274-0598
4723745     +Dacion Crabtree,   2696 Hiles Rd.,   Lucasville, OH 45648-8430
4723746     +Dad Patchen Electrical,   2665 Navarre Ave Ste 1,   Oregon, OH 43616-3289
4723747     +Daffene Slone,   12439 State Route 335,   Lucasville, OH 45648-9109
4723748      Daisy Chaney,   C/O Denny Chaney,   Findlay, OH 45840
4723749     +Daisy James,   501 Pinecrest Dr,   Beverly, OH 45715-8909
4723750     +Daisy Key,   1772 Forrester Dr,   Cincinnati, OH 45240-1034
4723751      Daisy Stephens,   6951 State Route 220,   Waverly, OH 45690-9207
4723752     +Daisy Welch,   111 Lisa Ln,   Beckley, WV 25801-9219
4723753     +Daisy Woodfork,   1678 E Dunedin Rd,   Columbus, OH 43224-3517
4723754     +Daisy Woods,   55 Fir Hl,   Akron, OH 44304-1563
4723755     +Dajah Dunklin,   154 Woolper Ave,   Cincinnati, OH 45220-1216
4723756     +Dajaun Kelly,   9075 Trinadad Dr,   Cincinnati, OH 45231-2921
4723757     +Dajuan Johnson,   940 2nd Street,   Portsmouth, OH 45662-4303
4723758     +Daklak Do,   1550 S Main St,   Springboro, OH 45066-1520
4723760     +Dakota Stickler,   11684 Wilderness Hgwy,   Nallen, WV 26680-8068
4723761     +Dakota Tackett,   453 Landman Rd,   Waverly, OH 45690-9548
4723762     +Dale Anderson,   6567 Portsmouth Dr,   Reynoldsburg, OH 43068-1999
4723763     +Dale Black,   1461 Clay Banner Rd,   Oak Hill, OH 45656-9745
4723765     +Dale Canter,   PO Box 560,   Hamden, OH 45634-0560
4723766     +Dale Chandler,   920 Thurber Dr W,   Columbus, OH 43215-1247
4723767      Dale Fravor,   Julie Gould,   Temperance, MI 48182
4723768     +Dale Gerken,   915 Whipple Run Rd,   Whipple, OH 45788-5283
4723769     +Dale Gibson,   1037 Linsay Ave,   Akron, OH 44306-3005
4723770     +Dale Gough,   Rr 2 Box 104,   Jane Lew, WV 26378-9410
4723771     +Dale Harvey,   PO Box 226,   Zaleski, OH 45698-0226
4723772     +Dale Howard,   314 Boundry St,   Oak Hill, OH 45656-1112
4723773     +Dale Knowles,   5644 Auburn Ave,   Sciotoville, OH 45662-5300
4723774     +Dale Larson,   3500 Shiloh Springs Rd,   Trotwood, OH 45426-2260
4723775     +Dale Mccutcheon,   2025 Hayes Ave,   Sandusky, OH 44870-4739
4723776     +Dale Old Wrecker Service,   900 Mount Pleasant Road,   Chesapeake, VA 23322-3420
4723777     +Dale Pillivant,   22 W Bartges St,   Akron, OH 44311-1029
4723779      Dale Point,   227 S Mcdonald,   Lima, OH 45801
4723780     +Dale Reeves,   1335 Park Street,   Findlay, OH 45840-5133
4723781     +Dale Samsen,   29 Lakeshore Dr,   Millbury, OH 43447-9768
```

```
4723782    +Dale Schoenberger,   8700 Moran Rd,   Cincinnati, OH 45244-1986
4723783    +Dale Spicer,   1000 Lincoln Dr.,   Charleston, WV 25309-2304
4723784    +Dale Sutton,   2966 N Michigan Road,   Shelbyville, OH 46176-9414
4723785    +Dale Thacker,   218 Bridge St,   Huntington, WV 25702-1522
4723786    +Dale Williams,   1600 Brittain Rd,   Akron, OH 44310-2731
4723787     Dale Wolfer,   C/O Jacqueline Wolfer,   Vincent, OH 45784
4723788    +Dalene Domer,   5252 Grandon Dr,   Hilliard, OH 43026-1746
4723789    +Dallas Farnsworth,   705 Thomas St,   Belpre, OH 45714-1928
4723790    +Dallas Lewis,   5156 Rainbow Dr,   Cross Lanes, WV 25313-2112
4723791    +Dallas Riley,   1125 Lafayette,   Middletown, OH 45044-5711
4723792    +Dallas Sparkman,   417 W Pearl St,   Willard, OH 44890-1216
4723793    +Dallas White,   1997 Branch Road,   Belle, WV 25015-9765
4723794    +Dalton Helton,   1250 Smith Rd,   Hamilton, OH 45013-4928
4723795    +Dalton Setty,   1574 Dace Rd,   Lucasville, OH 45648-8879
4723796    +Damian Anderson,   46 Glenwood Avenue,   Apt #3,   Cincinnati, OH 45217-2134
4723797    +Dammon Smith,   10540 Fremont Pike,   Perrysburg, OH 43551-3356
4723798    +Damon D'Andrea,   6407 Spicewood Rd,   Wilmington, NC 28405-7757
4723799   #+Damon Miller,   4332 Tower Ave Apt 2,   Cincinnatiq, OH 45217-1751
4723800    +Dan Brown,   3235 Cottonwood Ct,   Millersport, OH 43046-9626
4723801     Dan Copsey,   28119 Jewell Road,   Defiance, OH 43512
4723802    +Dan Dolan,   679 Milcrest Dr,   Marysville, OH 43040-1848
4723803    +Dan Fluker,   8211 Welsht Rd,   Montgomery, OH 45242-3208
4723804    +Dan Hollan,   7607 Tollgate Ct,   Florence, KY 41042-2823
4723805    +Dan Hrklovich,   4101 Randall Dr,   Brunswick, OH 44212-1615
4723806    +Dan Murray,   1227 Forrer Blvd,   Dayton, OH 45420-1414
4723807    +Dan Noe,   711 Stafford Dr,   Hamilton, OH 45013-2231
4723808    +Dan Powell,   570 Rustic Trl,   Beavercreek, OH 45434-7323
4723809     Dan Stone,   215 Coal Drive,   Carlisle, KY 40311
4723810    +Dan Throckmorton,   5140 Pathview Drive,   Huber Heights, OH 45424-2563
4723811    +Dan Walden,   28 Steiner Blvd,   Barboursville, WV 25504-1010
4723812    +Dan White,   463 Groveland,   Dayton, OH 45417-2011
4723813    +Dana A. Russell,   1139 Summit Drive,   Saint Albans, WV 25177-3972
4723814    +Dana A. Woods,   2135 Pier Point Place,   Virginia Beach, VA 23455-2554
4723815     Dana Bailey,   71 W Warren Rd,   Custer City, PA 16725
4723816    +Dana Blosser,   1008 39th Street,   Vienna, WV 26105-2748
4723817   #+Dana Bunch,   19 Anne St,   Pomeroy, OH 45769-1047
4723818    +Dana Chester,   2124 McKinley Avenue,   St Albans, WV 25177-1948
4723819   #+Dana Dulaney,   2208 16th St,   Parkersburg, WV 26101-3764
4723820    +Dana Duncan,   7400 Hazelton Etna Rd Sw,   Pataskala, OH 43062-9403
4723821    +Dana Heath,   7005 Stadium Dr,   Brecksville, OH 44141-1800
4723822     Dana Hido,   C/O Lana Verbic,   Twinsburg, OH 44087
4723823    +Dana Knowles,   3828 Glendale Ave,   Cincinnati, OH 45211
4723824    +Dana Lemley,   3152 Wilding Rd,   Ravenswood, WV 26164-5205
4723825    +Dana Portentoso,   208 Seneca Ave,   Fostoria, OH 44830-3156
4723826    +Dana Sargent,   9871 Bulaville Pike,   Bidwell, OH 45614-9078
4723828    +Dana Swain,   3288 Beaver Creek Rd,   Waverly, OH 45690-8958
4723829    +Dana Taylor,   1001 Country Club Ct,   Washington Court House, OH 43160-1859
4723830   #+Dana Walker,   5545 Old Blue Rock Road,   Unit 86,   Cincinnati Oh, OH 45247-2736
4723831    +Dana Wilton,   5245 Harvest Ln,   Toledo, OH 43623-2222
4723832     Dana Wisniewski,   13560 Co Rd 8-2,   Delta, OH 43515
4723833   #+Dane Dwenger,   805 Chesire Circle,   Celina, OH 45822-1194
4723834    +Dane Jolly,   1 Elizabeth Place,   Dayton, OH 45417-3445
4723835    +Daneriss Shamel,   3074 Melborn Terrace,   Cincinnati, OH 45206-1003
4723836    +Danetta Priest,   475 Eastdale Drive,   Dayton, OH 45415-2913
4723837    +Dania Romans,   3539 Rhodes Ave,   New Boston, OH 45662-4917
4723838    +Danial Egan,   3200 12th Street Nw,   Canton, OH 44708-3930
4723839    +Daniel Allen,   7215 Meadow Lane,   Parma, OH 44134-5920
4723840    +Daniel Atkins,   1931 Walgrove Rd,   Elkview, WV 25071-6374
4723841    +Daniel Baran,   809 Kipling Dr,   Toledo, OH 43612-2311
4723842    +Daniel Bernhard,   345 Johnson Rd,   Stout, OH 45684-9639
4723844    +Daniel Bowser,   2120 Lamberton St,   Middletown, OH 45044-7008
4723845    +Daniel Boyer,   258 Chestnut Street,   Vanceburg, KY 41179-5635
4723846    #Daniel Burleson,   1391 Manchester Avenue,   Columbus, OH 43211-1454
4723847    +Daniel C Mueller,   1223 Rutledge Ave #2,   Cincinnati, OH 45205-1533
4723848    +Daniel Cain,   5490 McLean Mill Road,   Circleville, OH 43113-9090
4723849    +Daniel Cayse,   4885 Shagbark Ct,   Mason, OH 45040-5655
4723850    +Daniel Ceglio,   4420 South Ave,   Toledo, OH 43615-6417
4723851    +Daniel Champion,   6742 Amanda Ct.,   Gloucester, VA 23061-4283
4723852    +Daniel Childress,   988 Wythal Rd,   Saint Albans, WV 25177-7454
4723853    +Daniel Cihlar,   12659 Clinton Rd,   Doylestown, OH 44230-1524
4723854     Daniel Clancy,   703 Vine St,   Felicity, OH 45120
4723855     Daniel Crawford,   2259 Springs Dr,   Beavercreek, OH 45434
4723856    +Daniel Daily,   6277 Brauning Dr,   Reynoldsburg, OH 43068-2734
4723857    +Daniel Darlington,   422 Evans St,   Greenfield, OH 45123-1032
4723858    +Daniel Davenport,   213 Alberta St,   Dayton, OH 45410-1351
4723859    +Daniel Davis,   13555 Friend Rd,   Germantown, OH 45327-9735
4723860    +Daniel Deardurff,   2658 Grasmere Ave,   Columbus, OH 43211-1213
4723861    +Daniel Delotell,   2825 Sunrise Ave,   Portsmouth, OH 45662-2261
4723862    +Daniel E Steffin,   DBA Always Fencing,   1013 Vine St,   Newport, KY 41071-2424
4723863     Daniel Enderle,   Craig Enderle,   Logan, OH 43138
```

```
4723864      +Daniel Escoto,   515 Bellswamp Rd M,   Winnabow, NC 28479-5453
4723865      +Daniel Faust,   2010 Airport,   Toledo, OH 43609-1824
4723866      +Daniel Filipcich,   2188 Ewalt Ave NE,   Warren, OH 44483-2912
4723867      +Daniel Francis,   528 Porter Rd,   Bidwell, OH 45614-9152
4723868     ##+Daniel Gehring,   307 Maple St,   Elmwood, OH 45216-2103
4723869      +Daniel Gillingham,   3559 CR 62,   Woodville, OH 43469-9780
4723870      +Daniel Gilson,   2061 State Route 125,   Amelia, OH 45102-2046
4723871       Daniel Girard,   Rapp Hollow Road,   Lucasville, OH 45648
4723872      +Daniel Gray,   320 Short Street,   P.O. Box 371,   Lynchburg, OH 45142-0371
4723873      +Daniel Gregory,   124 N Kennedy Road,   Sterling, VA 20164-2005
4723874      +Daniel Hall,   5732 Victory Lane,   Charleston, WV 25304-2818
4723875      +Daniel Harris,   4805 Langley Ave,   Whitehall, OH 43213-6125
4723876      +Daniel Haug,   744 Alder Circle,   Virginia Beach, VA 23462-4858
4723877      +Daniel Hawley,   1660 4th Street,   Portsmouth, OH 45662-4415
4723879      +Daniel Hopkins,   284 Broadmeadows,   Columbus, OH 43214-1015
4723880      +Daniel Huth,   301 Vine St,   New Richmond, OH 45157-1054
4723881     ##+Daniel Ignatious,   250 South Street,   Quaker City, OH 43773-9431
4723882       Daniel Johnson,   1460 Buck Run Rd,   Mineral Wells, WV 26150
4723883      +Daniel Jones,   2100 Virgin Avenue,   Ashland, KY 41101-5079
4723884      +Daniel King,   4076 Alward Road Sw,   Pataskala, OH 43062-9760
4723885      +Daniel Kolodka,   1646 West Edgerton,   Broadview Hts., OH 44147-3013
4723886     ##+Daniel Kuhler,   115 Lippanon Way,   Delaware, OH 43015-3446
4723887      +Daniel Lake,   9033 E Us Highway 36,   Woodstock, OH 43084-9743
4723889     ##+Daniel Lewis,   665 Westover Woods Circle,   Richmond, VA 23225-6048
4723890      +Daniel Litschgi,   180 Knapp Dr,   Hamilton, OH 45013-1260
4723891      +Daniel Lucido,   1350 Beard Rd,   New Waterford, OH 44445-9731
4723892      +Daniel Lutz,   803 Fairview Ave,   Lima, OH 45804-1721
4723893      +Daniel M. Ceresi,   25141 Shultz Ter.,   South Riding, VA 20152-6718
4723894      +Daniel Maier,   2355 Clara Bea Ln,   Fairfield, OH 45014-3984
4723895      +Daniel Mccloud,   36861 Texas Rd,   Pomeroy, OH 45769-9784
4723896      +Daniel Mehan,   12725 Fox Woods Dr,   Herndon, VA 20171-2978
4723897      +Daniel Michaud,   3185 Pond Lane,   Gloucester, VA 23061-3201
4723898     ##+Daniel Mickol,   20110 Lorain Rd,   Apt 523,   Fairview Park, OH 44126-3435
4723899      +Daniel Miller,   730 Callis Dr,   Akron, OH 44311-1313
4723901      +Daniel Moeller,   4422 Clifford Rd,   Cincinnati, OH 45236-3115
4723902      +Daniel Munsell,   1195 Wallean Dr,   Westerville, OH 43081-2538
4723903      +Daniel Murray,   94 South Paint St,   Chillicothe, OH 45601-3212
4723904      +Daniel Nunley,   342 E Reynoldsburg St,   Urbana, OH 43078-2146
4723905      +Daniel Phillips,   2102 Nelson St,   Richmond, VA 23228-5705
4723906      +Daniel Pickrell,   300 Linvale Dr,   Norwich, OH 43767-9704
4723907      +Daniel Pinkney,   4202 Larkspur,   Cleveland, OH 44128-2717
4723908      +Daniel Profitt,   735 E State St,   Georgetown, OH 45121-9322
4723909      +Daniel Puckett,   2546 Pimlico Court,   Powell, OH 43065-8683
4723910      +Daniel Ralston,   125 N National Rd,   South Vienna, OH 45369-9742
4723911      +Daniel Riesenbeck,   4 Harvest Ln,   Elsmere, KY 41018-2754
4723912      +Daniel Riley,   2763 Hill View Dr,   Portsmouth, OH 45662-2753
4723913      +Daniel Shanks,   219 Cherokee,   Dayton, OH 45417-8112
4723914      +Daniel Shaw,   229 Park Street,   Wheelersburg, OH 45694-8554
4723915      +Daniel Sprouse,   9321 Guenevere Place,   Mechanicsville, VA 23116-2781
4723916      +Daniel Stehler,   13344 Betty Ave,   Uniontown, OH 44685-8469
4723917      +Daniel Stout,   177 Third St,   Lowell, OH 45744-7556
4723918      +Daniel Sullivan,   124 Jonathan Ln,   Oak Ridge, TN 37830-3655
4723920      +Daniel Volz,   585 North Spring Street,   Wilmington, OH 45177-1632
4723921      +Daniel Walsh,   1 Waben,   Timberlake, OH 44095-1953
4723922      +Daniel Warner,   280 N Mecca St,   Cortland, OH 44410-1039
4723923     ##+Daniel Weihert,   1111 Patricia Court,   Conway, SC 29526-3873
4723924      +Daniel Wells,   46 Jeffery Ln,   Heath, OH 43056-9656
4723925      +Daniel White,   1834 Forester Dr,   Cincinnati, OH 45240-1036
4723927     ##+Daniel Young,   3554 Beulah Rd,   Columbus, OH 43224-3216
4723926      +Daniel Young,   600 Salisbury Rd,   Waverly, OH 45690-1213
4723929      +Danielle Booker,   379 N. Front St.,   Wilmington, NC 28401-3908
4723930      +Danielle Bowen,   21295 Maple Village Dr,   Parksley, VA 23421-3494
4723931      +Danielle Clark,   1318 East Main St,   Lancaster, OH 43130-4004
4723932      +Danielle Dane,   15556 St Rt 691,   Nelsonville, OH 45764-9001
4723933     ##+Danielle Everly,   322 W. Capistrano Ave,   Toledo, OH 43612-3450
4723934      +Danielle Freeman,   760 Cole Ave Apt C,   Akron, OH 44306-2285
4723935      +Danielle Gagnon,   1907 Algonauin Trail,   Williamsburg, VA 23185-6066
4723936      +Danielle Hollomon,   507 Cedar Court,   Suffolk, VA 23434-5453
4723937      +Danielle Horton,   3493 Sheffield Monroe Rd,   Kingsville, OH 44048-7718
4723939      +Danielle Larosa,   427 N Cherry St,   Germantown, OH 45327-1105
4723940      +Danielle Mcclelland,   1919 Colony Dr,   Cincinnati, OH 45205-1114
4723942       Danielle Stratton,   917 W Main,   Fortville, IN 46040
4723943       Danielle Walls,   156 Short Track Lane,   Charleston, WV 25312
4723944      +Danja E Summers-Gamble,   5115 Renmill Drive,   Hilliard, OH 43026-7642
4723945      +Dannette Tamplin,   3788 Hickory Dr,   Greenville, OH 45331-3081
4723946     ##+Danni Studebaker,   1112 Millston Rd,   Apt 123,   Aberdeen, OH 45101-9568
4723947      +Dannie Miller,   160 Township Rd 1160,   Proctorville, OH 45669-8545
4723948      +Danny Bailey,   PO Box 1929,   Salyersville, KY 41465-1929
4723949      +Danny Brierly,   2439 Alexandria Pike,   Fort Thomas, KY 41071-3202
4723950      +Danny Butler,   1764 Manley Hollow Rd,   Vanceburg, KY 41179-8589
```

```
4723951    #+Danny Chavez,   7307 Old Pinetta Rd.,    Gloucester, VA 23061-3371
4723952    +Danny Laxton,   716 Pyles Rd,   Lucasville, OH 45648-8783
4723953    +Danny Reynolds,   17 N Garfield St,   Dayton, OH 45403-1158
4723954    +Danny Riley,   500 Bowe Dr,   Dayton, OH 45417-3100
4723955    +Danny Staab,   605 Maple Dr,   Reading, OH 45215-4914
4723956    +Danny Taylor,   1763 Tanglewood Court #1,   Burlington, KY 41005-7470
4723957    +Danny White,   510 Snakeridge Rd,   Sharpsburg, KY 40374-8911
4723958    +Danny Williams,   49050 Denton Rd,   Belleville, MI 48111-3719
4723959    #+Danyal Davis,   6782 Garfield Rd,   Ravenna, OH 44266-1827
4723960    #+Danyel Durham,   3209 Jessup Road,   Cincinnati, OH 45239-6212
4723961    +Danyelle Day,   395 Lombard St.,   Akron, OH 44310-2319
4723962    +Daphne Gottschalk,   7223 Maumee Western Rd,   Maumee, OH 43537-9755
4723963    +Daphne Lee,   6208 Maryhurst Dr,   Dublin, OH 43017-1778
4723964    +Daphne Mershon,   1259 Bellamy Rd,   West Portsmouth, OH 45663-9080
4723967    Dare County EMS,   P.O. Box 863,   Lewisville, NC 27023-0863
4723968    +Darietta Nebelski,   2750 Val Anne Ct,   Madison, OH 44057-2668
4723969    +Darin Bradford,   51 Highland Drive,   Sciotoville, OH 45662-8741
4723971    +Darin Morton,   11050 Fancher Rd,   Westerville, OH 43082-9719
4723970    +Darin Morton,   11050 Fancher Road Lot 17,   Westerville, OH 43082-9748
4723972    +Darius Harkness,   2666 Firtree Ct,   Cincinnati, OH 45223-1517
4723973    +Darla Harrah,   1572 Washington St E,   Charleston, WV 25311-2510
4723974    #+Darleen Walstrom,   5724 Trellis Arch,   Apt 201,   Virginia Beach, VA 23462-1558
4723975    +Darleen Whitmore,   8995 Caln Dr,   Warren, OH 44484-1704
4723977    +Darlene Antoinette,   1 Windsor Place,   Warren, OH 44483-1450
4723978    +Darlene Caudill,   1037 Parnell Dr,   Xenia, OH 45385-2451
4723979    +Darlene Crenshaw,   734 Elizabeth St,   Cincinnati, OH 45203-1437
4723980    +Darlene Fox,   421 Mission Ln,   Franklin, OH 45005-2327
4723981    +Darlene Martin,   323 Myers St,   Saint Albans, WV 25177-2070
4723982    +Darlene Sackett,   834 Runyon Ave,   Lima, OH 45801-3545
4723983    +Darlene Stockton,   435 South Union Street,   Bethel, OH 45106-1517
4723985    +Darlene Zawada,   337 Chestnut Ave,   Springfield, OH 45503-4100
4723986    Darlie Wolfe,   200 S Ritchie Ave,   Ravenswood, WV 26164-1721
4723987    +Darnella Gatewood,   3536 Washington Ave,   Cincinnati, OH 45229-2618
4723988    +Daron Harkins,   6276 Main Street,   Oxford, OH 45056-9427
4723989    Darrel  Mershon,   1130 SaraSue Ave,   Portsmouth, OH 45662-6444
4723990    +Darrel Fields,   214 Harding St,   Defiance, OH 43512-1314
4723991    +Darrel Kelly,   2103 Roosevelt Ave,   Middletown, OH 45044-4562
4723992    +Darrel Neidigh,   2985 Greenville Rd,   Dry Ridge, KY 41035-8399
4723993    +Darrel Robinette,   806 Scenic Dr,   Charleston, WV 25311-1523
4723994    +Darrel Rock,   13839 Fountain St.,   Sherwood, OH 43556-9708
4723995    +Darrell Andrews,   54431 College Aly,   West Lafayette, OH 43845-9627
4723996    +Darrell Coolidge,   136 S Woodlawn Ave,   Lima, OH 45805-2612
4723997    +Darrell Corbin,   PO Box 294,   Zaleski, OH 45698-0294
4723998    Darrell Daniels,   C/O Jean Howard,   Columbus, OH 43221
4723999    +Darrell Dyer,   1818 Charles St,   Portsmouth, OH 45662-4642
4724000    +Darrell Hoskins,   4747 Inke Rd,   Richmond, IN 47374-9300
4724001    Darrell Michael,   306 1/2 Page Street,   Middleport, OH 45760
4724002    +Darrell Napier,   13 Fitchland Dr,   Fairborn, OH 45324-4209
4724003    +Darrell Nickerson,   206 West Fourth St,   Augusta, KY 41002-1021
4724005    +Darrell Rockey,   8133 Black Rd.,   Russellville, OH 45168-9757
4724006    +Darrell Rose,   1758 Preston Ave,   Akron, OH 44305-3543
4724007    Darrell Shinn,   C/O Diane Shinn,   Dublin, OH 43017
4724008    +Darrell Starcher,   PO Box 82,   Palestine, WV 26160-0082
4724009    Darrell Thompson,   C/O Shawana Camehl,   South Charleston, WV 25303
4724010    +Darrell Thorpe,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4724011    +Darrell Tolley,   107 Miller Dr,   Ripley, WV 25271-1133
4724012    +Darren Dickens,   5572 Hillsdie Ave,   Cincinnati, OH 45233-1549
4724013    +Darren Nickel,   66 Indianola Avenue,   South Shore, KY 41175-8019
4724014    +Darren S. Ross,   116 C 3rd Street,   Bayboro, NC 28515-9162
4724015    +Darren Webster,   PO Box 1,   Lima, OH 45802-0001
4724016    +Darrin Jacques,   4255 Bryant St,   Loris, SC 29569-2674
4724017    +Darrin Phillips,   101 Prospect Ave W,   Cleveland, OH 44115-1093
4724018    +Darrin Rohn,   262 Four Leaf Ln,   Murrells Inlet, SC 29576-8075
4724019    +Darrin Swinford,   1647 1st Ave,   Cincinnati, OH 45205-1027
4724020    +Darryl Baldwin,   1427 St Rd 247,   Manchester, OH 45144-9591
4724021    +Darryl Christian,   2315 Theodore Ave,   Dayton, OH 45405-3435
4724022    +Darryl Garland,   5700 Karl Rd,   Columbus, OH 43229-3602
4724023    +Darryl Hart,   4249 Wakefield Mound Rd,   Piketon, OH 45661-9662
4724024    +Darryl Martin,   126 Clay St,   Vinton, OH 45686-9062
4724025    +Darryl Moore,   1807 Wyton Court,   Columbus, OH 43227-3520
4724026    +Darryl Reese,   17 Mulberry St,   Cincinnati, OH 45202-8980
4724027    +Darryl Smith,   2308 Grant Avenue,   Cincinnati, OH 45231-1316
4724028    +Darryl Thorpe,   114 Memorial Pkwy,   Bellevue, KY 41073-1739
4724029    +Dart Automotive Inc.,   1039 Hwy 501 East,   Conway, SC 29526-8316
4724030    +Darwin Niese,   6660 Road Y,   Leipsic, OH 45856-9253
4724031    +Daryl Boe,   3500 Riverside Drive,   Upper Arlington, OH 43221-1753
4724032    Daryl Carter,   3791 St R63,   Labanon, OH 45036
4724033    +Daryl Fields,   27484 Oregon Rd,   Perrysburg, OH 43551-6514
4724035    +Daryl Norviel,   9497 Ash Hollow Lane,   Dayton, OH 45458-9317
4724036    +Daryl Pooler,   37610 Pooler Rd,   Pomeroy, OH 45769-9782
```

```
4724037      +Daryl Shields,    263 Hayes St,    Bucyrus, OH 44820-1920
4724038      +Daryll Towns,    2171 Harrison Ave,    Cincinnati, OH 45211-8159
4724039      +Daryoush Mali,    202 Cyrus Point,    Charleston, WV 25314-2294
4724040      +Data Business Systems,    PO Box 780,    Flanders, NJ 07836-0780
4724041       Data Publishing,    PO Box 71082,    Charlotte, NC 28272-1082
4724042      +DataYard,    130 West Second Street,    Suite 250,    Dayton, OH 45402-1541
4724043      +Dave Conley,    2068 Hiles Rd.,    Lucasville, OH 45648-8408
4724044      +Dave Green,    4805 Langley Ave,    Whitehall, OH 43213-6125
4724045       Dave Wiggins,    C/O Erin Stanford,    Groveport, OH 43125
4724046      +Dave Yergin,    280 General Mitchell Ln #72,    Fort Mitchell, KY 41017-2789
4724047      +Davey Adkins,    1116 Handscrapple Rd,    Wellston, OH 45692-9737
4724048      +Davey Collins,    410 Washington St.,    Ravenswood, WV 26164-1771
4724049      +David A Garnes,    57 Jay Drive,    Lot 30,    Gallipolis, OH 45631-1374
4724051      +David Adams,    10244 Sandpiper Ln,    Po Box 89,    Atlantic, VA 23303-0089
4724052      +David Adams,    10978 Charleston Pike,    Chillicothe, OH 45601-9061
4724053       David Adwell,    900 Gagd Ave,    Louisville, KY 40216
4724054      +David Apel,    P O Box 752,    Lucasville, OH 45648-0752
4724055     #+David Apple,    8795 W State Rt 185,    Covington, OH 45318-9613
4724056      +David Armovit,    9425 M50,    Onsted, MI 49265-9641
4724057      +David Arndt,    308 S Alexander St,    Millersburg, OH 44654-1419
4724058      +David Artz,    5664 Mccormick Rd,    Ravenna, OH 44266-9151
4724059      +David Bahlmann,    122 South Fox Rd,    Sterling, VA 20164-1307
4724060      +David Bailey,    908 Szymore Rd,    Fairfield, OH 45014-1842
4724061      +David Bain,    6694 Fronies Dr,    Independence, KY 41051-9276
4724062      +David Baker,    4411 Packard St,    Parkersburg, WV 26104-1317
4724063      +David Baker,    1224 Edgewater,    Greenwood, IN 46143-8122
4724064      +David Ball,    15 Elizabeth Street,    Cincinnati, OH 45215-5506
4724065      +David Ballengee,    PO Box 253,    Mcdermott, OH 45652-0253
4724066      +David Barr,    219 Edgewood Dr,    Marietta, OH 45750-2518
4724067      +David Barrow,    955 Garden Lake Blvd Waterford,    Toledo, OH 43614-2777
4724068      +David Beckett,    244 Santa Barbara St,    Fort Myers, FL 33903-2840
4724069      +David Beckman,    1148 Mariner Dr,    Charleston, SC 29412-8930
4724070      +David Beechler,    12375 Pleasant Valley Rd,    Chillicothe, OH 45601-4065
4724071      +David Beekman II,    74 Walden Hill,    Piketon, OH 45661-9723
4724072      +David Benner,    516 State Hwy 511,    Ashland, OH 44805-9557
4724073      +David Berry,    206 Bradley Lane,    West Union, OH 45693-9271
4724074      +David Biddle,    639 Dorsey Ave,    Carlisle, KY 40311-1227
4724075      +David Blankenship,    1350 Lockborne Rd,    Columbus, OH 43206-3283
4724076      +David Boomershine,    513 Young St,    Middletown, OH 45044-4356
4724077      +David Border,    44 S Souder Ave,    Columbus, OH 43222-1539
4724078      +David Brabham,    96 Williamstown Pike,    Williamstown, WV 26187-8152
4724079      +David Bradley,    6067 Warbling Lane,    Westerville, OH 43081-8758
4724080      +David Branch,    940 N Eleventh,    Miamisburg, OH 45342-1988
4724081      +David Brenner,    17 West Wilson Ave,    Girard, OH 44420-2827
4724083      +David Brown,    25100 Briardale Ave,    Euclid, OH 44132-2250
4724082      +David Brown,    405 Grafton Ave,    Dayton, OH 45406-5202
4724085       David Bryant,    230 Forestwood Dr,    Cincinnati, OH 45216
4724086      +David Buelow,    12100 Reed Hartman Hyw,    Cincinnati, OH 45241-6071
4724088      +David Burkhart,    102 Boyce Dr,    Bowerston, OH 44695-9701
4724089      +David Butler,    2183 Lendale Dr 32,    Lancaster, OH 43130-2257
4724090      +David Calvert,    4905 Green Run Dr,    Henrico, VA 23228-6317
4724091      +David Carpenter,    33585 St Rt 800,    New Matamoras, OH 45767-9045
4724092      +David Carrelli,    5640 Cox Smith Rd,    Mason, OH 45040-2210
4724093      +David Carter,    1510 Cobblestone dr,    Kinston, NC 28504-8950
4724094      +David Chapman,    3785 S Main St,    Akron, OH 44319-3627
4724095      +David Charlip,    13898 Lawrence Park Ct,    Chantilly, VA 20151-2323
4724097      +David Chinn,    44892 Rivermont Terrace,    Apt. #105,    Ashburn, VA 20147-2777
4724099      +David Clair,    8100 N Main St,    Dayton, OH 45415-1702
4724101      +David Cohn,    5410 Parkvale Terrace,    Rockville, MD 20853-2532
4724102      +David Combs,    609 Skaggs Rd,    Londonderry, OH 45647-9751
4724103      +David Coon,    3501 Executive Pkwy,    Toledo, OH 43606-1321
4724104      +David Cooper,    1171 Greenwood Ave,    Akron, OH 44320-3438
4724105      +David Craig,    320 Albany St,    Dayton, OH 45417-3402
4724106      +David Crawford,    6845 Sun Valley,    Canton, OH 44721-2651
4724107       David Crouse,    934 State Route 28,    Milford, OH 45150-1912
4724108      +David Cullen,    PO Box 511,    Marion, OH 43301-0511
4724109      +David Curl,    1100 Snider Rd,    Mason, OH 45040-1331
4724110      +David Dahmer,    8133 Stone Trace Circle,    Westerville, OH 43081-5422
4724111      +David Dailey,    670 Golfview Dr,    Chillicothe, OH 45601-8398
4724112      +David Darnell,    2365 Collins Dr,    Sidney, OH 45365-1582
4724113      +David Davenport,    208 Lafeyette Ln.,    Franklin Furnace, OH 45629-9014
4724115      +David Davis,    3414 Osage Ave,    Cincinnati, OH 45205-1817
4724116      +David Decker,    2822 Linwood Rd,    Akron, OH 44312-3402
4724117      +David Deitrich,    226 East Main St.,    Napoleon, OH 43545-1832
4724118      +David Dennis,    536 linden St,    Ludlow, KY 41016-1316
4724119      +David Dennis,    211 Olive Street,    London, OH 43140-1362
4724120      +David Depriest,    356 N Bechtle,    Springfield, OH 45504-2352
4724121      +David Disch,    7047 Montague Rd,    Huber Heights, OH 45424-3043
4724122      +David Dowling,    2405 Maplecrest Lane,    Knoxville, TN 37921-3771
4724123     #+David Dryden,    6345 Daleview Rd,    Cincinnati, OH 45247-5752
```

```
4724124    #+David Duke,    31 Price Ave,    Erlanger, KY 41018-3303
4724126     +David Dundon,    9329 Infirmary Rd,    Mantua, OH 44255-9757
4724127     +David Duron,    958 Fern Ridge Road,    Virginia Beach, VA 23452-4913
4724128     +David Dye,    925 Newells Run Rd,    Newport, OH 45768-5157
4724129     +David Edwards,    10098 Big Bear Cr Rd,    Lucasville, OH 45648-9168
4724130     +David Fitzgerald,    267 Moorefield Cove,    Collierville, TN 38017-1599
4724131     +David Fitzgerald,    943 N Dorset Rd,    Troy, OH 45373-5004
4724132     +David Fleming,    510 Buckeye St,    Sidney, OH 45365-1214
4724133    ##+David Ford,    10021 Lochness Court,    Vienna, VA 22181-3152
4724134     +David Fracchione,    2051 Collingwood Blvd,    Toledo, OH 43620-1649
4724135     +David Frost,    264 Wilmington Ave,    Dayton, OH 45420-1989
4724136     +David Gable,    1130 Rosemount Road,    Portsmouth, OH 45662-6646
4724137      David Gale,    C/O Lost Creek,    Lima, OH 45804
4724138     +David Gallimore,    315 Forrest Avenue,    West Milton, OH 45383-1625
4724139     +David Garretson,    3037 Michael Ave,    Belle, WV 25015-1849
4724140     +David Garvin,    13655 St Rt 41,    West Union, OH 45693-9761
4724141     +David Gillenwaters,    741 E Water St,    Urbana, OH 43078-2156
4724142      David Givens,    11350 Preble County Line Rd,    Brookville, OH 45309
4724143    #+David Goldberg,    44 W Wren Cir,    Dayton, OH 45420-2958
4724144     +David Graf,    6601 Melodymanor Dr,    Cincinnati, OH 45239-5444
4724145     +David Gray,    105 Se Mast Ave,    Lincoln City, OR 97367-2966
4724146    #+David Gump,    859 8th NE,    New Philadelphia, OH 44663-2952
4724147     +David Gutermuth,    2107 Highcourt Lane,    Apt. #301,    Herndon, VA 20170-5819
4724148    #+David Hale,    90700 Eckley Rd,    Jewett, OH 43986-9744
4724149     +David Hall,    902 4th Ave,    Gallipolis, OH 45631-1611
4724150     +David Hall,    PO Box 205,    Wheelersburg, OH 45694-0205
4724151     +David Hamlin,    2012 Stonecliff St,    Findlay, OH 45840-7730
4724152     +David Haw,    417 E Chillicothe Ave,    Bellefontaine, OH 43311-1972
4724153     +David Headly,    3571 Greenwich Rd,    Norton, OH 44203-5565
4724154    #+David Heffelman,    166 N Main St,    Rittman, OH 44270-1579
4724155     +David Henson,    2658 Mustang Dr,    Cincinnati, OH 45211-6148
4724156     +David Hickman,    2108 Amber Hill Road,    Batavia, OH 45103-8662
4724157     +David Highland,    700 2nd St,    Portsmouth, OH 45662-4064
4724158     +David Hill,    34 Evergreen Lane,    Napier, WV 26631-7058
4724159     +David Hoffman,    21 Brad Cir,    Dayton, OH 45410-3108
4724160     +David Horobin,    235 Balsom Court,    Springdale, OH 45246-2403
4724161     +David House,    2615 Rockledge Trail,    Dayton, OH 45430-1806
4724163     +David Hummel,    3626 Harrison Ave,    Cincinnati, OH 45211-5580
4724164     +David Hunley,    580 S High St Su 200,    Columbus, OH 43215-5644
4724165     +David Hunt,    102 Schoold Ave,    Carlisle, KY 40311-1146
4724166     +David Hurd,    275 E Sunset Dr,    Rittman, OH 44270-1165
4724167     +David Hutton,    176 Clintion Rd,    Chillicothe, OH 45601-7807
4724168     +David Ingersoll,    57 Falls River Dr,    Munroe Falls, OH 44262-1800
4724169     +David Ingram,    74 Broadway St,    Shelby, OH 44875-1231
4724170     +David Irey,    2261 Lake Galion Rd. E.,    Galion, OH 44833-9729
4724171     +David Isner,    PO Box 121,    Hometown, WV 25109-0121
4724172     +David Jamison,    4938 Chestnut Dr,    Kent, OH 44240-7068
4724173     +David Janes,    1614 Treadway Avenue,    Cleveland, OH 44109-3669
4724174     +David Jividen,    9540 Bulaville Pike,    Bidwell, OH 45614-9438
4724175     +David Johns,    PO Box 248,    Poca, WV 25159-0248
4724178     +David Johnson,    1020 Chapel St,    Cincinnati, OH 45206-1200
4724176      David Johnson,    2601 Farnview Ct,    Cincinnati, OH 45212
4724181     +David Jones,    405 Grafton Ave,    Dayton, OH 45406-5202
4724180     +David Jones,    5403 Ferngrove Drive,    Dayton, OH 45432-3519
4724179     +David Jones,    416 Kirker Rd,    Otway, OH 45657-9025
4724182     +David Justice,    338 Cherry St,    Marion, OH 43302-4906
4724184      David Keaton,    96A Borders Rd,    Lucasville, OH 45648
4724185     +David Kerns,    16840 Joliet Rd,    Westfield, IN 46074-6700
4724186     +David Kitchen,    65 Maple Dr,    Springboro, OH 45066-1210
4724187     +David Knarr,    200 Wyant Rd,    Akron, OH 44313-4228
4724188     +David Krueger,    5790 Denlinger Rd,    Trotwood, OH 45426-1838
4724189     +David Lackey,    729 Polo Dr N,    Columbus, OH 43229-2458
4724192      David Lee,    C/O Rhonda Willis,    Kissimmee, FL 34741
4724191     +David Lee,    375 Glenn Ave,    Washington Court House, OH 43160-1713
4724190     +David Lee,    41142 S Dudley Rd West,    Caldwell, OH 43724-9259
4724193     +David Lewis,    819 East Main Street,    Piketon, OH 45661-8023
4724194     +David Lilley,    100 Garnett Dr,    Dunbar, WV 25064-1819
4724195     +David Luccioni,    2914 Pensacola Dr,    Northbrook, OH 45251-2250
4724196     +David Lytle,    4016 Cedar Hills Ave,    Springfield, OH 45504-3820
4724197     +David M. Vaughn,    9658 Cleatwood Drive,    Leland, NC 28451-8560
4724199     +David Margerson,    383 Massillon Rd,    Akron, OH 44312-2020
4724200    #+David Marsh,    PO Box 22,    Mount Olivet, KY 41064-0022
4724201      David Mayhew,    C/O Diana Mayhew,    Hicksville, OH 43526
4724202     +David Mays,    516 Riverside Dr,    Piqua, OH 45356-2032
4724203     +David McCarnan,    415 Maple St,    Cincinnati, OH 45216-2127
4724204     +David McClure,    200 Union Terrace,    Pomeroy, OH 45769-9584
4724206     +David McDowell,    9390 Gallia Pike,    Wheelersburg, OH 45694-8433
4724205     +David Mcconnell,    44820 Whitney Rd,    Wellington, OH 44090-9604
4724207     +David Mcdulin,    7995 Village Dr,    Cincinnati, OH 45242-4313
4724208     +David Mcneil,    3910 Emma Parkway,    Lima, OH 45806-1267
```

```
4724209     +David Mcquithy,   5545 A State Route 139,   Portsmouth, OH 45662-8627
4724210     +David Miller,   66 Welshire Ct,   Delaware, OH 43015-1093
4724211     +David Mink,   826 Heaton St,   Hamilton, OH 45011-1866
4724212     +David Miranda,   217 Rapp St,   West Portsmouth, OH 45663-6070
4724213     +David Moldstad,   974 N Grant St,   Wooster, OH 44691-2828
4724214     +David Mollett,   2315 Carver Rd,   Franklin Furnace, OH 45629-8946
4724215     +David Moore,   3878 Casa Blvd,   Grove City, OH 43123-3469
4724216     +David Morgan,   738 Country Club Dr,   Mcdermott, OH 45652-8944
4724218     +David Mudra,   1600 N. Buck Rd., #10,   Marblehead, OH 43440-9640
4724219     +David Mullett,   217 W Emmitt Ave,   Waverly, OH 45690-1063
4724220    #+David Neal,   1604 College Ave,   Bluefield, WV 24701-3844
4724221     David Nelson,   3031 Grove St,   Parkersburg, WV 26101
4724222     +David Nesbitt,   27696 Blackjack Road,   Logan, OH 43138-9528
4724223     +David Null,   PO Box 74,   Poca, WV 25159-0074
4724224     David Ogan,   C/O Julia Ogan,   West Mansfield, OH 43358
4724225     +David Otterman,   5515 Madison Rd,   Cincinnati, OH 45227-1635
4724226     +David Palmer,   2434 Captens St Ne,   Canton, OH 44721-2181
4724227    #+David Pearse,   594 E george St,   Marion, OH 43302-3118
4724228     David Pennington,   4 Driftwood Ct,   Alexandria, KY 41001-4309
4724229     +David Peters,   303 W Leggett St.,   Wauseon, OH 43567-1341
4724230     +David Peterson,   1015 Wynnfield St,   Cincinnati, OH 45205-1686
4724231     +David Petty,   605 Marrow Rd,   Parkersburg, WV 26101-5419
4724232     +David Piccirillo,   PO Box 15311,   Latonia, KY 41015-0311
4724233     +David Plucinski,   1130 Rookery Dr,   Myrtle Beach, SC 29588-6999
4724234     +David Poare,   5215 Groveport Rd,   Groveport, OH 43125-9522
4724235     +David Pratt,   4180 Manchester Ave,   N Lawrence, OH 44666-9457
4724236     +David Prince,   27696 Oregon Rd,   Perrysburg, OH 43551-4726
4724237     +David Properties,   1516 Dawson Street,   Wilmington, NC 28401-8032
4724238     +David Prunty,   PO Box 1388,   Clendenin, WV 25045-1388
4724239     +David Quaft,   1425 Yorkland Rd,   Columbus, OH 43232-1686
4724241    #+David Rauschenbach,   266 Broad St,   Struthers, OH 44471-2300
4724242     +David Reed,   2517 Sissonville Dr,   Charleston, WV 25312-9740
4724243     +David Richard,   223 Little Egypt Rd,   Lucasville, OH 45648-8630
4724244     +David Robertson,   7233 Silvercrest Dr,   Cincinnati, OH 45236-3622
4724245     +David Robey,   60 Wood St,   Painesville, OH 44077-3332
4724246     David Rose,   4260 Mccorkle Ave,   Saint Albans, WV 25177
4724247     +David Roush,   1821 Dexter Avenue,   Portsmouth, OH 45662-4471
4724248     +David Ruebusch,   1926 Catalpa Ave,   Cincinnati, OH 45239-4702
4724249     +David Russell,   8733 Bice Rd,   Cridersville, OH 45806-9317
4724250    #+David Sanders,   199 Merrimac Trail #6,   Williamsburg, VA 23185-4655
4724251     +David Schaefer,   202 Euclid Ave,   Bellevue, OH 44811-1044
4724252     +David Schlosser,   5230 Dodsworth Ln,   Cold Spring, KY 41076-8744
4724253     +David Schmitt,   8190 Beechmont Ave #343,   Cincinnati, OH 45255-6117
4724254     +David Schultz,   425 Dayton Towers Drive,   Apt. 12 H,   Dayton, OH 45410-1136
4724255     +David Scott,   6104 Fireside Dr,   Centerville, OH 45459-2026
4724256     +David Senay,   7927 Middle Ridge Rd,   Madison, OH 44057-3023
4724257     +David Shearer,   734 Loda Dr,   Cincinnati, OH 45245-2015
4724258     +David Shell,   5455 Salem Bend Dr,   Dayton, OH 45426-1609
4724259     +David Shelor,   1945 Ontario Ave,   Dayton, OH 45414-5528
4724260     +David Shump,   920 Thurber Dr W,   Columbus, OH 43215-1247
4724261     David Siegal,   165 Maplewood Dr,   Streetsboro, OH 44241
4724262    #+David Slone,   608 Mossoak Dr,   Kettering, OH 45429-3210
4724263     +David Small,   7785 Mottice Dr Se,   Waynesburg, OH 44688-9589
4724264     +David Smith,   2415 Lincoln Ave,   Saint Albans, WV 25177-3241
4724265     +David Smith,   729 W Grand Ave,   Dayton, OH 45406-5328
4724266     +David Speciale,   728 Seneca Hills,   Elkview, WV 25071-7688
4724267     +David Stambaugh,   1354 Flatwood Fallen Timber Rd,   Lucasville, OH 45648-8707
4724268     +David Stenger,   2451 South Road,   Cincinnati, OH 45233-4273
4724269     +David Stitt,   1256 Betty Lane,   Chillicothe, OH 45601-1910
4724270     +David Stitzel,   2545 Ehrhart Dr,   Springfield, OH 45502-8596
4724271     David Stoner,   C/O Linda Stoner,   Centerburg, OH 43011
4724272     +David Stratton,   1050 St Leonard Way,   Centerville, OH 45458-2797
4724273     +David Swafford,   2845 Almester Rd,   Cincinnati, OH 45211-7603
4724274     +David T Fattaleh,   25 Camelot Drive,   Huntington, WV 25701-5302
4724275     +David T.B. Audley,   Chapman and Cutler LLP,   111 West Monroe St.,   Chicago, IL 60603-4080
4724276     +David Talley,   478 Timberlea Trail,   Dayton, OH 45429-1970
4724277     +David Taylor,   510 Lowell Ave,   Eldorado, OH 45321-5104
4724279     +David Thomas,   46 Blackthorne Ct,   Wilmington, OH 45177-7553
4724280     +David Thomas,   4825 Truman St,   Texas City, TX 77591-4649
4724281     +David Thornsberry,   217 Birch Hollow Rd,   Portsmouth, OH 45662-8905
4724282     +David Tollefson,   286 Beautanicus Rd,   Mt Olive, NC 28365-5202
4724283     +David Tornes,   563 Maple Grove Rd,   Waterford, OH 45786-6024
4724284     +David Truex,   231 Plum St N,   East Canton, OH 44730-1047
4724285     +David Varian,   3408 Plum St,   Parkersburg, WV 26104-1906
4724286     +David Venn,   5 Spyglass Ct,   Cincinnati, OH 45241-3254
4724287     +David W Cook,   1040 Eantsville,   Little Hocking, OH 45742-5344
4724288     David Wack,   Bo Box 241,   Laurelville, OH 43135
4724289     +David Wade,   PO Box 1812,   Marion, OH 43301-1812
4724290     +David Wallace,   1230 Mcintosh Ave,   Akron, OH 44314-1624
4724291     +David Walser,   607 Kristen Circle,   Conway, SC 29526-8158
```

```
4724292     +David Walters,   2450 McComb Rd,   Grove City, OH 43123-1468
4724293     +David Ward,   2862 115th St,   Toledo, OH 43611-2836
4724294     +David Wellington,   830 Main St,   Cincinnati, OH 45202-2120
4724295     +David Wentzell,   170 Pinecrest Dr,   Gallipolis, OH 45631-1347
4724296     +David Werfel,   Werfel and Werfel, PLLC.,   496 Smithtown Bypas Ste 301,
             Smithtown, NY 11787-5012
4724297     +David Westlund,   3121 Glanzman,   Toledo, OH 43614-3802
4724298     +David White,   1729 Four Mile Rd,   Charleston, WV 25312-7868
4724299     +David White,   3500 Demington Rd,   Columbus, OH 43232-6007
4724300     +David Williams,   2986 Ladd Ridge Rd,   Athens, OH 45701-9349
4724302      David Woods,   3020 Lakeview Ave,   Dayton, OH 45417
4724303     +David Worrill,   2366 Kemper Ln,   Cincinnati, OH 45206-2665
4724305     +David Youngblood,   790 S Main St,   Lima, OH 45804-1565
4724306     +David Zawondy,   2260 Kneer Dr,   Toledo, OH 43614-3020
4724307      David Zehender,   11745 Liberty Twp 145,   Findlay, OH 45840
4724308     +David Zuniga,   2701 Celestia Dr,   Woodbridge, VA 22191-6015
4724309     +Davie Carlisle,   438 N Williams St,   Dayton, OH 45402-6456
4724310     +Davis Disposal,   PO Box 128,   Craddockville, VA 23341-0128
4724312     +Dawn Bishop,   140 E Woodbury Dr,   Dayton, OH 45415-2841
4724313     +Dawn Bowden,   PO Box 27,   Bloxom, VA 23308-0027
4724314     +Dawn Chatman,   7400 Hazelton Etna Rd Sw,   Pataskala, OH 43062-9403
4724315     +Dawn Ellison,   5501 Park Ave, #7,   Wilmington, NC 28403-5836
4724316     +Dawn Frew,   4511 Beecher Avenue,   Dayton, OH 45420-3124
4724317     +Dawn Huntey,   451 Fifth Street,   Donora, PA 15033-1843
4724318     +Dawn L. Tripp,   121 Barrus Place,   Tarboro, NC 27886-9255
4724319     +Dawn Miller,   518 Church St,   Toledo, OH 43605-2625
4724320     +Dawn Petranek,   1070 Fairview Avenue,   Apt B,   Bowling Green, OH 43402-1200
4724321      Dawn Robinson,   C/O Us Bank Trust,   Portsmouth, OH 45662
4724322     +Dawn Sanders,   4930 Farmersville Rd,   Farmersville, OH 45325-9203
4724323     +Dawn Synakowski,   501 Telfyan Drive,   Chesapeake, VA 23320-9556
4724324     +Dawn Tyson,   4900 Defiance Pike,   Wayne, OH 43466-9767
4724325     +Dawn Wicke,   1 Roosevelt Drive,   Athens, OH 45701-1721
4724326     +Dawna Townsend,   3535 Clover Drive,   Charleston, WV 25306-6764
4724327     +Dayleton Pratt,   2920 Kennedy St,   Loris, SC 29569-2206
4724328     +Dayspring Nursing Home-Mcd Ffs,   8001 Dayton Springfield Rd,   Fairborn, OH 45324-1907
4724329     +Dayton Door Sales,   1112 Springfield Street,   Dayton, OH 45403-1405
4724330     +Dayton Parts Co.,   221 Leo St.,   Dayton, OH 45404-1005
4724331      Dayton Power and Light,   PO Box 740598,   Cincinnati, OH 45274-0598
4724333     +Dayview Care Center- Mcd Ffs,   1885 N Dayton Lakeview Rd,   New Carlisle, OH 45344-9142
4724475     +DeLage Landen,   PO Box 41602,   Phila, PA 19101-1602
4724487     +DeLille,   772 Marion Road,   PO Box 7809,   Columbus, OH 43207-0809
4724335     +Dean Austin,   1359 St Rte 38 S E,   London, OH 43140-8700
4724336     +Dean Bidlack,   17181 State Route 15,   Continental, OH 45831-8709
4724337     +Dean Cusick,   1210 Old Pond Dr,   Marion, OH 43302-7547
4724339     +Dean Gutteridge,   1236 Park Ave E,   Mansfield, OH 44905-2616
4724340     +Dean Matthers,   7505 Ross Ave,   Cincinnati, OH 45237-2613
4724341    #+Dean Ottoson,   5670 Signet Dr,   Dayton, OH 45424-4554
4724342      Dean Schmucker,   18891 Cr D,   Pettisville, OH 43553
4724343     +Dean Schobelock,   3304 Rhodes Ave,   New Boston, OH 45662-4914
4724344      Dean Tarasco,   1699 Anderson Station Rd,   Chillicothe, OH 45601
4724345     +Dean Virgin,   891 State Hwy 776,   Beaver, OH 45613-9008
4724346      Dean Whitlow,   820 N Water St,   Piqua, OH 45356
4724347     +Deandra Nicolle Puckett-Casto,   115 18th Street,   Dunbar, WV 25064-2811
4724348     +Deann Watts,   2 Surrey Ct,   Plain City, OH 43064-2107
4724349    #+Deanna Depugh,   342 Hartwood Road,   Chillicothe, OH 45601-8241
4724350     +Deanna Figueroa,   2217 West Ave,   Ashtabula, OH 44004-3107
4724351     +Deanna L. Williams,   12359 Hornsby Lane, Apt. 324,   Newport News, VA 23602-6958
4724352     +Deanna Maggard,   2030 Red Bridge Rd,   Peebles, OH 45660-8913
4724353     +Deanna Shrum,   122 Locust Dr,   Barnesville, OH 43713-1408
4724354     +Deanna Thornsburg,   1591 Upper Lick Rd,   Carlisle, KY 40350-9733
4724355     +Deanna Wilborn,   87 Jewett St,   Akron, OH 44305-2349
4724356     +Dearl Taylor,   1463 Hagey Dr,   Barberton, OH 44203-7722
4724357     +Dearlene Moore,   Rt 2 Box 53B,   Milton, WV 25541-9769
4724358     +Deaufawntia Cochran,   808 Gibbard Ave,   Columbus, OH 43201-3735
4724359     +Debbie Battle-Crockett,   300 Harrison Court,   Lima, OH 45804-1432
4724360     +Debbie Bradley,   901 Cherry St,   Blanchester, OH 45107-1360
4724361     +Debbie Swader,   7370 Zoar Rd,   Maineville, OH 45039-9640
4724362     +Debbie Whitaker,   3751 Hillman Ford Rd,   Morral, OH 43337-9370
4724363     +Debborah Brookover,   118 Bartlett St,   Marietta, OH 45750-2616
4724364     +Debbra Dick,   2146 W North Bend Rd,   Cincinnati, OH 45224-2474
4724365     +Debera Eves,   112 Sunset Dr,   South Shore, KY 41175-9210
4724366     +Debora Lawley,   505 North Benton Street,   Oak Harbor, OH 43449-1104
4724367     +Debora Mccormick,   235 Garretts Bend,   Griffithsville, WV 25521-9728
4724368    #+Debora Olszko,   4296 Warner Rd,   Cleveland, OH 44105-5859
4724369     +Deborah Anderson,   515 Martin Luther King Dr,   Cincinnati, OH 45220
4724370     +Deborah Andrews,   3192 Dotwood Ave,   North Canton, OH 44720-4403
4724371      Deborah Backus,   1358 Hunters Lake,   Cuyahoga Falls, OH 44221
4724372     +Deborah Baker,   100 Washington St East,   Charleston, WV 25301-1504
4724373     +Deborah Baultritte,   905 Berwin St,   Akron, OH 44310-2121
4724374     +Deborah Begley,   474 Morrow Rd,   South Lebanon, OH 45065-1455
```

```
4724375      Deborah Briggs,   852 Summit Drive,   Spencer, WV 25276
4724376     +Deborah Brown,   11265 Us 117 North,   Willard, NC 28478-7781
4724377     +Deborah Brown,   608 Hedden Ave,   Akron, OH 44311-1813
4724378     +Deborah Brown,   52485 Eagle Mills Rd,   Londonderry, OH 45647-8982
4724379     +Deborah Bunner,   1626 N Cool Rd,   Lima, OH 45801-9794
4724380     +Deborah Burris,   308 Mace St,   Washington Court House, OH 43160-1145
4724381     +Deborah Bush,   PO Box 60256,   Dayton, OH 45406-0256
4724382     +Deborah Crumb,   10905 Revere Ave,   Cleveland, OH 44105-2707
4724383     +Deborah Dale,   1049 Long Winter Ln,   Toledo, OH 43614-1049
4724384     +Deborah Davis,   3292 Sullivant Ave F,   Columbus, OH 43204-1842
4724385     +Deborah Detillion,   1000 S Fifth St,   Greenfield, OH 45123-1508
4724386     +Deborah Flynn,   250 Tod Ave Sw,   Warren, OH 44485
4724387     +Deborah Hafliger,   7308 Salem Trail,   Ravenna, OH 44266-8944
4724388     +Deborah Hamm,   463 E Pike St,   Morrow, OH 45152-1221
4724389     +Deborah Hargis,   5562 Wanda Way,   Hamilton, OH 45011-5094
4724390     +Deborah Hatala,   918 Sutherland Ave,   Akron, OH 44314-1245
4724391      Deborah Hereford,   C/O Lockhart,   Akron, OH 44320
4724392     +Deborah Holdren,   425 Greene St.,   P.O. Box 132,   Newport, OH 45768-0132
4724393     +Deborah Hollen,   85 3rd St Se,   Barberton, OH 44203-4208
4724394     +Deborah Holloway,   1010 Jefferson,   Toledo, OH 43604-5916
4724395     +Deborah Hopewell,   424 Poplar St,   Urbana, OH 43078-1547
4724396     +Deborah Huffman,   407 Florence,   Belpre, OH 45714-1755
4724397     +Deborah Hunsicker,   580 Flora Ave,   Akron, OH 44314-1749
4724398     +Deborah J Stahler,   2302 Rose Avenue,   West Portsmouth, OH 45663-6240
4724399     +Deborah James,   95 Uk Cats Ln,   South Shore, KY 41175-9073
4724400     +Deborah Jarrels,   2857 State Route 139,   Portsmouth, OH 45662-8851
4724401     +Deborah Karst,   11050 Fancher Rd,   Westerville, OH 43082-9719
4724402     +Deborah King,   2400 Manchester Ave,   Middletown, OH 45042-3248
4724403     +Deborah Lindie,   751 Kingsford Rd,   Columbus, OH 43204-1022
4724404     +Deborah Luke,   3015 E 5th Ave,   Columbus, OH 43219-2815
4724405     +Deborah Mcdonald,   3408 Gerbert Road,   Columbus, OH 43224-3405
4724406     +Deborah Mohrbacher,   6244 Crawford-Morrow Co Line Rd,   Galion, OH 44833-9311
4724407     +Deborah Mora,   58 Eastham St,   Vanceburg, KY 41179-5462
4724408     +Deborah Mullins,   99 Long St,   Ashville, OH 43103-1326
4724409     +Deborah Palmer,   315 Market Street,   Portsmouth, OH 45662-3881
4724410      Deborah Parsons,   5650 Tr 332,   Millersburg, OH 44654
4724411     +Deborah Ramsey,   3772 Whiskey Run Road,   Chillicothe, OH 45601-9752
4724412     +Deborah Robbins,   PO Box 416,   Lester, WV 25865-0416
4724413     +Deborah Robbins,   3464 Springdale Rd,   Cincinnati, OH 45251-1303
4724414     +Deborah Scully,   13895 Gayville Road,   Lasalle, MI 48145-9544
4724415      Deborah Sears,   Rt 2 Box 24 A,   Orma, WV 25268
4724416     +Deborah Snoke,   1215 Gregg St,   Washington Ch, OH 43160-1681
4724417     +Deborah Sturdivan,   12860 Us Rt 50,   Greenfield, OH 45123-9404
4724418     +Deborah Taylor,   218 North St,   Lancaster, OH 43130-2570
4724419     +Deborah Taylor,   77 Blue Sky Drive,   Jackson, OH 45640-8081
4724420     +Deborah Washington,   1899 Sunny Ct,   Columbus, OH 43229-6645
4724421     +Deborah Wells,   425 Mission Lane,   Franklin, OH 45005-2372
4724422     +Deborah Wilkerson,   1456 4th Ave,   Charleston, WV 25387-2410
4724425     +Debra Brewer,   879 Houston Hollow,   Lucasville, OH 45648-8424
4724426     +Debra Castle,   1310 E 24th Ave,   Columbus, OH 43211-2540
4724427     +Debra Coburn,   1305 Crescent Drive,   Wheelersburg, OH 45694-9080
4724428     +Debra Colburn,   PO Box 23,   Clarksburg, OH 43115-0023
4724429     +Debra Cottrell,   1619 Mabert Rd,   Portsmouth, OH 45662-4819
4724431     +Debra Derrickson,   C/O Christenna Day,   Centerville, OH 45459
4724432     +Debra Digiammarino,   2457 7th St,   Cuyahoga Falls, OH 44221-2462
4724433     +Debra Dougherty,   414 N. Main St,   Wellington, OH 44090-1059
4724434     +Debra Doughty,   506 Barnett Rd,   Columbus, OH 43213-2272
4724435     +Debra Estheimer,   1901 Waterbrook Ln,   Columbus, OH 43209-3342
4724436     +Debra Haas,   27265 St Rt 7,   Marietta, OH 45750-5125
4724437      Debra Hawthorne,   C/O Niksa Beth,   Cleveland, OH 44113
4724438     +Debra Isbell,   1816 Carroll Ave,   Middletown, OH 45042-2106
4724439     +Debra Kurek,   815 Warrior Drive,   Vincent, OH 45784-5449
4724440     +Debra Kyle,   265 Red Hollow Rd,   Beaver, OH 45613-9793
4724441     +Debra L Burns,   146 Plum Run Rd,   Vinton, OH 45686-8823
4724442     +Debra L Wilson,   P O Box 203,   Davisville, WV 26142-0203
4724443     +Debra Lawson,   3337 E Deshler Ave,   Columbus, OH 43227-3500
4724444      Debra Mcginty,   89 S Lexington,   Ontario, OH 44906
4724445    #+Debra Myers,   133 Kahle St,   Sisterville, WV 26175-8887
4724446    #+Debra Padgett,   325 N Main St,   Bethesda, OH 43719-9767
4724447     +Debra Paulins,   6479 State Route 233,   Patriot, OH 45658-9235
4724448     +Debra Porter,   7992 State St,   Garrettsville, OH 44231-1021
4724449     +Debra Robbins,   PO Box 416,   Lester, WV 25865-0416
4724450     +Debra Rollison,   6959 Clare Ct,   Toledo, OH 43560-2845
4724451     +Debra Ryan,   9030 Lower Twin Rd,   South Salem, OH 45681-9714
4724452     +Debra S Jones,   65111 Pisgah Road,   Quaker City, OH 43773-9541
4724454      Debra Scott,   89 S High St,   Croton, OH 43013
4724455     +Debra Skaggs,   1159 Eighth Street,   West Portsmouth, OH 45663-6127
4724456     +Debra Stone,   39 Valley View Dr.,   Lucasville, OH 45648-9054
4724458     +Debra Stone, Custodian of Petty Cash,   729 6th Street,   Portsmouth, OH 45662-4030
4724459     +Debra Taylor,   705 W High St,   Mount Vernon, OH 43050-2222
```

```
4724460      +Debra Traylor,    7971 Clovernook Dr,    Cincinnati, OH 45231-3335
4724461     #+Debra Vanscoder,    1132 Country Creek Lane,    Toledo, OH 43615-7029
4724462      +Debra Waugh,    31993 Sr 50,    Chillicothe, OH 45601
4724463      +Debra Williams,    23900 Chargin Blvd,    Beachwood, OH 44122-5511
4724464      +Debra Wright,    4347 Rhodes Ave,    Portsmouth, OH 45662-5532
4724465       Dee Smith,    C/O Shepherd Heather,    Cynthiana, KY 41031
4724466      +Deena Trewiler,    1012 W Loveland Ave,    Loveland, OH 45140-2157
4724467      +Deepa Khetia,    4722 Wickford Drive East,    Sylvania, OH 43560-3349
4724468       Deer Park Direct,    PO Box 856192,    Louisville, KY 40285-6192
4724469      +Deetta Epperly,    117 W Seventh St,    Williamstown, WV 26187-1503
4724470      +Dehila Hickman,    10 New St,    Glouster, OH 45732-1264
4724471     #+Deidra Reese,    3418 25th Street,    Parkersburg, WV 26104-2821
4724473      +Dejenne Woolcock,    126 B Cedar Grove Dr N,    Charleston, SC 29420-8146
4724474      +Del Campbell,    5885 Cheviot Road,    Apt 9,    Cincinnati, OH 45247-6247
4724476      +Delaware Court- Mcd Ffs,    4 New Market Dr,    Delaware, OH 43015-4282
4724477      +Delbert Arnett,    90 A Lintz Hollow Left,    Lucasville, OH 45648-8539
4724478      +Delbert Daniel,    217 Elm Street,    Lawrenceburg, IN 47025-1809
4724479      +Delbert Kidwell,    4100 W 3rd St,    Dayton, OH 45428-9000
4724480      +Delbert Osborne,    3472 Hamilton Mason Rd,    Hamilton, OH 45011-5437
4724481      +Delbert Shorter,    599 S Shawnee St,    Lima, OH 45804-1461
4724482      +Delbert Wendall,    419 Moses St,    Saint Albans, WV 25177-2536
4724483      +Delena Howery,    117 Myrtle Tree Rd,    South Charleston, WV 25309-9631
4724484      +Delia Dean,    6413 Jerry City Rd,    Bloomdale, OH 44817-9735
4724485     #+Delila Lantz,    232 Woodsmill Rd,    Bidwell, OH 45614-9178
4724486       Delilah Cochrane,    C/O Peggy Adkins,    Newark, OH 43055
4724488       Dell Marketing LP,    C/O Dell USA LP,    PO Box 534118,    Atlanta, GA 30353-4118
4724489      +Della Maddin,    13391 Us Hwy 42,    Walton, KY 41094-9544
4724490      +Della Mushong,    501 N 2nd St,    Loveland, OH 45140-6667
4724492      +Dellyn Purdon,    1479 Kentontown Rd,    Mount Olivet, KY 41064-8920
4724493      +Delma Poling,    848 Marbea Dr,    Loveland, OH 45140-2823
4724494      +Delmar Kerns,    639 Dorsey Ave,    Carlisle, KY 40311-1227
4724495      +Delmar Mcquitty,    56 Harmony Lane,    Georgetown, OH 45121-1446
4724496      +Delmar Snyder,    483 Cedar St,    Oak Hill, OH 45656-8515
4724497       Delmar Stowasser,    5 Parkview Dr,    Parkersburg, WV 26104-1010
4724498      +Delmar Strickland,    1777 Longbourn St,    Cincinnati, OH 45230-1743
4724499      +Delores Benton,    9342 Reading Rd Apt 10,    Cincinnati, OH 45215-3422
4724500      +Delores Bernhard,    605 North St,    Prospect, OH 43342-9706
4724501      +Delores Blakely,    PO Box 44072,    Columbus, OH 43204-0072
4724502      +Delores Duiguid,    1527 2nd Ave,    Charleston, WV 25387-2514
4724503      +Delores Edmond,    1 Baker Ct,    Dayton, OH 45426-3001
4724504      +Delores Howell,    8 Bennett Ln,    Norwalk, OH 44857-2631
4724505      +Delores Hutchins,    2226 Landon Farm,    Cincinnati, OH 45237-4713
4724506      +Delores Mooney-Bartlett,    811 Jonathon Ave,    Akron, OH 44306-3606
4724507      +Delores Muncy,    706 Lula Court,    Hurricane, WV 25526-9005
4724508      +Delores Ramey,    1404 16th Street,    Portsmouth, OH 45662-3563
4724509      +Delores Reed,    3011 Hampton St Nw,    Uniontown, OH 44685-8009
4724510      +Delores Salyers,    5970 Kenwood Rd,    Madeira, OH 45243-2930
4724511      +Delores Sanders,    6756 Bursal Ct,    Cincinnati, OH 45230-2939
4724512      +Delores Schlegel,    26048 Cty Rd 93,    Fresno, OH 43824-9716
4724513      +Delores Shaw,    9277 Shady Lake Drive,    Streetsboro, OH 44241-4507
4724514      +Delores Singleton,    51 Powhatton Dr,    Milford, OH 45150-1662
4724515      +Delores Smith,    4439 Brickwood Dr,    Hilliard, OH 43026-8807
4724516      +Delores Tate,    7461 River Rd,    Olmsted Falls, OH 44138-1515
4724517      +Delores Turski,    5230 Whiteford Rd,    Sylvania, OH 43560-2555
4724518      +Delores Vinson,    3501 Executive Pkwy,    Toledo, OH 43606-1321
4724519      +Delores Weimer,    2000 Pressler Rd,    Akron, OH 44312-4372
4724520      +Delores Weinert,    3920 Bowen Rd,    Toledo, OH 43613-4320
4724521       Delores Wells,    234 Darwin,    Van Wert, OH 45891
4724522      +Delores Westphal,    1354 Luscombe,    Toledo, OH 43614-2615
4724523      +Delores Williams,    1001 E Alex Bell Rd,    Centerville, OH 45459-2637
4724524      +Deloris Crawley,    1820 Rutland Ave,    Cincinnati, OH 45207-1249
4724525      +Deloris Knickle,    214 Chicago Ave,    Marion, OH 43302-3242
4724526      +Deloris Risner,    5504 Cherry St,    Sciotoville, OH 45662-5333
4724527      +Deloris Robey,    30418 St Rt 50,    Chillicothe, OH 45601-9140
4724528       Deloris Shipley,    C/O Francis Shipley,    Mansfield, OH 44906
4724529      +Deloures Buchanan,    3565 W State Road 44,    Shelbyville, IN 46176-8812
4724530      +Delphia Maxie,    C/O Sandra Whaley,    Hillsboro, OH 45133
4724532      +Delphine Kosek,    3650 Ridgedale Ln,    Lambertville, MI 48144-9516
4724534      +Delta Stearns,    868 S Washington St,    Morristown, IN 46161-9633
4724535      +Delviccio Dyess,    302 Cedar Ridge Rd,    Sissonville, WV 25320-9502
4724536      +Demarcus Drummond,    406 Fuller Street,    Akron, OH 44306-1866
4724537      +Demetrius Devore,    1305 Arce Court,    Chesapeake, VA 23322-8035
4724538      +Demetrius Edwards,    421 Wood Ct.,    Conway, NC 27820-9736
4724539      +Demorris Frasure,    250 Fairway Ave,    Chillicothe, OH 45601-2260
4724540     #+Dempsey Larabee,    719 W Virginia Avenue,    Dunbar, WV 25064-3219
4724541      +Dencil Chandler,    763 Harwood Dr,    Columbus, OH 43228-2950
4724542       Deneta Jackson,    256 Orland Ave,    Cincinnati, OH 45211
4724543      +Deniece Jones,    5365 Bahama Terrace,    Cincinnati, OH 45223-2820
4724544      +Denika Moon,    84 Clinton St,    Nelsonville, OH 45764-1072
4724545      +Denise A Jones,    Route 2 Box 90,    Hurricane, WV 25526-9682
```

```
4724546      +Denise Blankenship,    660 Burns Road,    Lucasville, OH 45648-8668
4724547      +Denise Boyer,    666 N Howard St.,    Akron, OH 44310-2915
4724548      +Denise Covert,    914 Carnwise Street Sw,    Canton, OH 44706-4914
4724549      +Denise Crews,    49 Pasture Rd.,    Poquoson, VA 23662-1107
4724550      +Denise Hambrick,    320 Eastern Ave,    Sciotoville, OH 45662-5620
4724552      +Denise Karcsak,    156 Florence,    Toledo, OH 43605-3303
4724553       Denise Pratt,    6904 Co Rd 91,    Carey, OH 43316
4724554      +Denise Sells,    1983 Pilgrim Street,    Akron, OH 44305-3683
4724555      +Denise Smith,    368 Cope Ave,    Akron, OH 44319-3206
4724556      +Denise Standley,    3248 Jeannette Ave,    Toledo, OH 43608-2151
4724557     ##+Denisha Pride,    1043 Orlando Ave.,    Akron, OH 44320-2715
4724558      +Dennie Braden,    5211 Lone Ave,    Dayton, OH 45417-9032
4724559      +Dennis Abeling,    3780 Lyndon Center Court,    Cincinnati, OH 45236-1522
4724560      +Dennis Atkinson,    2442 Riverside Dr,    Cincinnati, OH 45202-1814
4724561      +Dennis Broadnax,    1350 R St Nw,    Washington, DC 20009-4323
4724562      +Dennis Cregar,    2800 Mount Airy Ave,    Cincinnati, OH 45239-7248
4724563      +Dennis Dunigan,    6022 Saint Regis Dr,    Cincinnati, OH 45236-4218
4724564      +Dennis Gregory,    355 Windsor Ln,    Gibsonburg, OH 43431-1446
4724565      +Dennis Hammons,    1407 Parkamo Ave,    Hamilton, OH 45011-4603
4724567      +Dennis James Melvin,    52 E Washington St,    Jamestown, OH 45335-1653
4724568      +Dennis Jordan,    1598 Maumee Dr,    Xenia, OH 45385-4230
4724569      +Dennis Kievets,    17923 Snyder Rd,    Chagrin Falls, OH 44023-1631
4724571      +Dennis Mayfield,    129 Waterloo Rd,    Mogadore, OH 44260-1624
4724572      +Dennis McWhorter,    905 High Knoll Court,    Apartment 66,    Villa Hills, KY 41017-3622
4724573      +Dennis Morrison,    5531 Hamilton Ave,    Cincinnati, OH 45224-3164
4724574      +Dennis Patterson,    8980 Cypresgate,    Huber Heights, OH 45424-6411
4724575      +Dennis Poltas,    13493 Inverness Ave Nw,    Uniontown, OH 44685-9385
4724576     ##+Dennis Powell,    527 W. Bancroft St,    Toledo, OH 43620-1679
4724577      +Dennis Rowe,    10541 Hotchkiss Valley Rd East,    Lenoir City, TN 37771-8449
4724578      +Dennis Russell,    24 Mary Street,    Rittman, OH 44270-1382
4724579      +Dennis Schultz,    35 South St,    Berlin Heights, OH 44814-9608
4724580      +Dennis Seebach,    307 Notre Dame,    Dayton, OH 45404-1929
4724581      +Dennis Shipp,    1018 16th St,    Portsmouth, OH 45662-2902
4724584      +Denton Carlton,    2424 S 600 E.,    Waldron, IN 46182-9723
4724585      +Denver Adkins,    137 Shady Point Rd,    Oak Hill, OH 45656-9766
4724586      +Denver Britton,    400 Park Ave,    Williamstown, WV 26187-1531
4724587      +Denver Brown,    271 Johnson Rd,    Carlisle, KY 40311-9213
4724588      +Denver Collins,    398 Apline St,    Mineral Wells, WV 26150-9431
4724589      +Denver Jeffers,    3263 Ragged Ridge Rd,    Frankfort, OH 45628-9553
4724590      +Denver Jones,    6443 Woodsing Drive,    West Chester, OH 45069-1469
4724591      +Denver Newell,    250 Kelley Dr,    Gallipolis, OH 45631-8610
4724592      +Denver Taylor,    324 Wilmington Ave,    Dayton, OH 45420-1890
4724593      +Denzil Daulton,    5564 Mt Zion Rd,    Milford, OH 45150-9751
4724594      +Denzil Pauley,    238 Sulpher Springs,    Alkol, WV 25501-9750
4724595      +Deonna Richardson,    2275 Hepburn Ave,    Dayton, OH 45406-1834
4724596      +Deonna Wimberly Richardson,    1808 Orchard Blvd,    Dayton, OH 45426-5037
4724598      +Department of Public Safety Division of,    146 S. High Street,    Akron, OH 44308-1421
4724599      +Department of Public Utilities,    P.O. Box1567,    Portsmouth, OH 45662-1567
4724600      +Dera Adamson,    1421 Fourth Street Sw,    Warren, OH 44485-5807
4724601      +Derek Barker,    1126 N Murray St,    Springfield, OH 45503-3843
4724603       Derek Hogan,    3626 S. R. 141,    Gallipolis, OH 45631
4724604      +Derek Huff,    125 Walnut St.,    Sisterville, WV 26175-1735
4724605      +Derek Hughes,    222 Maddie St,    Swanton, OH 43558-1464
4724606      +Derek O Jenkins,    113 Sparks Road,    Roy, OH 45672-9607
4724607      +Derek Roberts,    74 A Cedarcrest,    Frankfort, KY 40601-1484
4724609      +Derek T. Dotson,    377 Corridale Ln.,    Bunker Hill, WV 25413-3250
4724610      +Derek W Drews,    235 D Ivystone Drive,    Myrtle Beach, SC 29588-1332
4724611      +Deretha Koontz,    132 Dolphin St,    Gallipolis, OH 45631-1994
4724612      +Derik Oliver,    4754 Dehner St.,    Portsmouth, OH 45662-6408
4724614      +Derrell Williams,    1134 Gertrude Dr,    Columbus, OH 43227-1454
4724615      +Derrick Griffin,    600 Winston Churchill Dr,    APT 10 I,    Hopewell, VA 23860-5225
4724616      +Derrick Guy,    20714 Watson Rd,    Maple Heights, OH 44137-2034
4724617      +Derrick Heim,    352 Moulton Dr.,    longs, SC 29568-7564
4724618      +Derrick Johnson,    1727 Westwood Ave,    Cincinnati, OH 45214-1367
4724619      +Derrick Sneed,    405 Grafton Ave,    Dayton, OH 45406-5202
4724620      +Desirae D Lucas,    2210 5th Street Sw,    Akron, OH 44314-2406
4724621      +Desirae Lucas,    2210 5th Street SW,    Akron, OH 44314-2406
4724622      +Desiree Metzger,    4 New Market Dr,    Delaware, OH 43015-2258
4724623      +Desirey Jensen,    68 S. Main St,    Kingston, OH 45644-9739
4724624       Dessie Larkins,    C/O Alois Alzheimers Center,    Cincinnati, OH 45218
4724626      +Destiny Hospice Cincinnati,    6162 Salem Rd,    Cincinnati, OH 45230-2743
4724627      +Destiny Maxwell,    402 Valleyview Dr,    Piketon, OH 45661-8082
4724629      +Destiny Winters,    1419 Custus Street,    West Portsmouth, OH 45663-5858
4724630      +Devan Thompson,    1163 Startrail Lane,    Jones Island, SC 29455-3263
4724631       Developpement De Logiciels Angelo,    3504 de l'Azure,    Saint-Hubert, Quebec J3Y 0G9
4724632      +Devin B Alford,    198,    Warner Ave,    Logan, OH 43138-1571
4724633      +Devin Buennemeyer,    38238 Stone Eden Drive,    Hamilton, VA 20158-3452
4724634      +Devin Burrell,    153 Vine Street,    Ravenna, OH 44266-2143
4724635       Devin Dickens,    N12 Seton Ave,    Cincinnati, OH 45205
4724636      +Devin Sherman,    3330 Fairgreens Rd,    Jackson, OH 45640-9448
```

```
4724637      +Devin Walker,   3392 Hwy 319 E,   Conway, SC 29526-5427
4724638      +Devin Watkins,   3346 Stoney Creek Rd,   Carlisle, KY 40311-9157
4724639      +Devon Wanat,   101 E Main St,   Mcarthur, OH 45651-1210
4724640       Dewatha Bougit,   C/O Mcnaughton Pointe Nh,   Columbus, OH 43232
4724641      +Dewayne Warner,   214 Harding St.,   Defiance, OH 43512-1314
4724642      +Dewey Steele,   405 Grafton Ave,   Dayton, OH 45406-5202
4724643     ##+Dexter Craig,   802 Smith St,   Hampton, VA 23661-1427
4724644      +Dhanyarani Vijayappan,   4850 Bridge Lane,   Mason, OH 45040-7926
4724645      +Diago Allen,   11755 Norbourne Dr,   Cincinnati, OH 45240-2196
4724646      +Diana Brown,   575 S Cleveland Massillon Rd,   Fairlawn, OH 44333-3019
4724647      +Diana Buck,   1417 Saint Paris Pike,   Springfield, OH 45504-1616
4724649      +Diana Caldwell,   38620 Bunker Hill Church Rd,   Pomeroy, OH 45769-9510
4724650      +Diana Cruitt,   1670 Careys Run Pond Creek Rd,   West Portsmouth, OH 45663-8829
4724651      +Diana Delong,   1200 Jackson Furnace Rd,   Oak Hill, OH 45656-9336
4724652      +Diana Gibson,   1081 Court Ave Apt 135,   Memphis, TN 38104-2162
4724653      +Diana Gray,   119 North St,   Bellevue, OH 44811-1423
4724654      +Diana Guertin,   2191 State Route 125,   Amelia, OH 45102-9785
4724656      +Diana Kiser,   12710 Venable Ave,   Charleston, WV 25315-1327
4724657      +Diana Lopez,   2100 Hill Ave,   Liberty Twp, OH 45044-4548
4724658      +Diana Meadows,   1119 Rosemore Ave,   Cincinnati, OH 45237-5123
4724659      +Diana Mrusek,   7650 Timbercrest Dr,   Huber Heights, OH 45424-2405
4724660      +Diana Munkres,   171 Bryn Mawr St,   Ravenna, OH 44266-7730
4724661      +Diana Patterson,   2805 Grand Ave,   Middletown, OH 45044-3712
4724662      +Diana Scales,   3448 Greenlawn Ave,   Cincinnati, OH 45207-1548
4724663      +Diana Stephenson,   883 S Walnut St,   Saint Albans, WV 25177-3942
4724664      +Diana Swartz,   215 West South St,   Jackson, OH 45640-1533
4724665      +Diana Turski,   7223 Maumee Western Rd,   Maumee, OH 43537-9755
4724666      +Diana Waldeck,   6404 Pike Street,   Mineral Wells, WV 26150-3042
4724667      +Diana West,   1230 Adrien Ave,   Greenville, OH 45331-8261
4724668      +Diana Whitehead,   4415 Stockton Road,   Pocomoke, MD 21851-2505
4724669     ##+Diana Wise,   7527 W 300 N,   Greenfield, IN 46140-9637
4724670     ##+Diane Atkins,   425 Saint Clair Ave Sw,   New Philadelphia, OH 44663-3619
4724671      +Diane Ball,   29317 Us Rt 50 E,   Chillicothe, OH 45601-8846
4724672      +Diane Black,   91 W Main Pl,   Jackson, OH 45640-1140
4724673      +Diane Blevins,   7800 Jandaracres Dr,   Cincinnati, OH 45248-2032
4724674      +Diane Boetticher,   1220 W High St,   Springfield, OH 45506-1214
4724675      +Diane Camp,   324 Skinner Dr,   Dayton, OH 45426-3443
4724676      +Diane Englefield,   1321 S Westwood,   Zanesville, OH 43701-5650
4724677      +Diane Fillmore,   2348 Pinecrest Dr,   Columbus, OH 43229-6853
4724678      +Diane Hanselman,   218 S Bromfield Rd,   Kettering, OH 45429-2753
4724679      +Diane Harding,   Rt 1 Box 18,   Red House, WV 25168-9701
4724680      +Diane Higginbotham,   PO Box 68,   Prenter, WV 25181-0068
4724681      +Diane Holt,   PO Box 676,   Frankfort, OH 45628-0676
4724682      +Diane Holub,   8420 Georgetown Rd,   Cambridge, OH 43725-8866
4724683      +Diane Justice,   1707 Williams Street,   Portsmouth, OH 45662-4648
4724684      +Diane Knight,   3564 Lawshe Rd,   Peebles, OH 45660-9762
4724685      +Diane Lange,   385 Circular St,   Tiffin, OH 44883-3038
4724686     ##+Diane Mason,   127 Apple Crk,   Toledo, OH 43612-5210
4724687      +Diane Patton-Pick,   2600 Arbor Glen Dr,   Twinsburg, OH 44087-3060
4724688      +Diane Redden,   30 Walnut St,   Vanceburg, KY 41179-5443
4724689      +Diane Reese,   5469 Thomas Ave,   Maple Heights, OH 44137-3573
4724690      +Diane Riley,   4517 Beachworth Ct,   Columbus, OH 43232-5714
4724691       Diane Sams,   2829 W Eri Ave,   Lorain, OH 44052
4724692      +Diane Steffel,   29860 Flory Rd,   Defiance, OH 43512-9024
4724693      +Diane Tharpe,   706 Briarwood Cr,   Perrysburg, OH 43551-3204
4724694     ##+Diane Thompson,   7127 Levis Court,   Holland, OH 43528-9440
4724695      +Diane Wilson,   824 Central Ave,   Charleston, WV 25302-1620
4724696      +Diane Young,   10540 Fremont Pike,   Perrysburg, OH 43551-3356
4724697      +Dianna Briggs,   75 Hale St,   Wilmington, OH 45177-2104
4724698      +Dianna Collier,   1318 Grandview Ave,   Portsmouth, OH 45662-3679
4724699      +Dianna Henderson,   2014 Summit St,   Portsmouth, OH 45662-3218
4724700      +Dianna Mayhew,   928 Haver Dr,   Hicksville, OH 43526-1046
4724702      +Dianna Rithcie,   300 Liberty St,   Carlisle, KY 40311-9418
4724703      +Dianna Short,   303 S Carlisle St,   Quincy, OH 43343-9790
4724704       Dianna Tinsley,   2525 Vicroty Parkway,   Cincinnati, OH 45206
4724705      +Dianne Gromosiak,   300 Astoria Road,   Germantown, OH 45327-1712
4724706      +Dianne Hardman,   700 Lulu St,   Parkersburg, WV 26101-5064
4724707      +Dianne Hintson,   5414 Hanknis Rd,   Middletown, OH 45044-9782
4724708      +Dianne Lewis,   6394 Birchview Dr S,   Reynoldsburg, OH 43068-3547
4724709      +Dianne Pence,   2836 Crows Nest Circle,   Uniontown, OH 44685-7589
4724710      +Dianne Ram,   6430 Post Rd,   Dublin, OH 43016-1226
4724712      +Dick Smith,   10 W Broad St,   Columbus, OH 43215-3418
4724713      +Dickie Jacobs,   812 Long St,   Ashland, KY 41101-3431
4724714       Dillion Easter,   C/O Stephanie Easter,   Saint Albans, WV 25177
4724715      +Dillon Fernandez,   1435 Head of River Rd.,   Chesapeake, VA 23322-1424
4724716      +Dillon Guilkey,   3065 Dry Bone Rd,   Peebles, OH 45660-9630
4724718      +Dina Taylor,   222 Pine St.,   Greenfield, OH 45123-1631
4724719       Dinsmore and Shohl LLP,   P.O. Box 640635,   Cincinnati, OH 45264-0635
4724720      +Dion Bradfield,   1558 Shatterbury Road,   Dayton, OH 45406-4240
4724722      +Dionne Skaggs,   842 True Hollow Road,   Chillicothe, OH 45601-9473
```

District/off: 0417-8          User: payne_li          Page 62 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b            Total Noticed: 20494

```
4724723     +Dionte Angeuine,    882 Charlotte Dr,    Newport News, VA 23601-1000
4724724     +Diontez Mcwhorter,    C/O Anderson Candice,    Springfield, OH 45506
4724726      Direct TV 4038,    PO Box 60036,    Los Angeles, CA 90060-0036
4724727      Direct TV 6411,    PO Box 6414,    Carol Stream, IL 60197-6414
4724728      Direct TV 6740,    PO Box 60036,    Los Angeles, CA 90060-0036
4724729     +Directech,    107 Tuxtent's Branch Lane,    Fruitland, MD 21826-1106
4724730     #+Dirk Glenn,    4461 Collier Dr,    Gahanna, OH 43230-1482
4724731      Dixie Atwell,    C/O Megan Keen,    Columbus, OH 43223
4724732     +Dixie Gault,    6960 Duffy Rd,    Delaware, OH 43015-7931
4724733     +Dixie Griffin,    131 6th Ave,    South Charleston, WV 25303-1475
4724734     +Dixie Mignone,    3770 Bradford Dr,    Hilliard, OH 43026-1302
4724735     +Dixie Neace,    4206 Winston Ave,    Covington, KY 41015-1734
4724736     +Dixie Zinkhon,    1635 5th Street,    Portsmouth, OH 45662-4403
4724738     +Doctors Care,    PO BOX 890217,    Charlotte, NC 28289-0217
4724740     +Document Destruction,    4511 Reading Road,    Cincinnati, OH 45229-1229
4724741     +Dointhe Johnson,    33229 Nocks Landing Rd.,    Atlantic, VA 23303-2633
4724742     +Dolan Ford,    2617 Admiral Dr,    Grove City, OH 43123-1284
4724743     +Dollie Branche,    3151 Mayfield Rd,    Cleveland, OH 44118-1757
4724744     +Dollie Martin,    11111 Springfield Pike,    Cincinnati, OH 45246-9103
4724745     +Dollie Ward,    575 S Cleveland Massillon Road,    Fairlawn, OH 44333-3019
4724746     +Dolly Chapman,    2022 Preston St,    Charleston, WV 25302-4039
4724747     +Dolly Cherrington,    3203 Camba Rd,    Jackson, OH 45640-9432
4724748     +Dolly Hamant,    8626 Fireside Ct,    West Chester, OH 45069-3322
4724749     #+Dolly Matheny,    19399 Commercial Point Road,    Circleville, OH 43113-9535
4724750     +Dolly Myers,    1726 Highland Avenue,    Portsmouth, OH 45662-3611
4724751     +Dolly Rase,    2688 Germany Hollow Rd,    Wheelersburg, OH 45694-8403
4724752     +Dolores Amoroso,    633 Meadowlane Dr,    Richmond Heights, OH 44143-1945
4724753     +Dolores Bloemker,    2950 W Park Dr,    Cincinnati, OH 45238-3599
4724754     +Dolores Forquer,    4565 Shriver Rd,    Canton, OH 44720-1117
4724755     +Dolores Hoak,    1940 W Skyview Drive,    Beavercreek, OH 45432-2439
4724756     +Dolores Kirth,    10720 Elmwood Ave,    Cleveland, OH 44125-2623
4724757     +Dolores Layne,    7308 Forest Ave,    Cincinnati, OH 45231-4208
4724758     +Dolores Lowe,    512 Burns Hollow Rd,    Lucasville, OH 45648-9227
4724760     +Dolores Morrison,    2625 Sunrise Ave,    Portsmouth, OH 45662-2544
4724761     +Dolores Ryan,    3901 Boudinot Ave,    Cincinnati, OH 45211-3603
4724762      Dolores Southard,    6000 West National Rd,    Englewood, OH 45322
4724763     +Dolores Szadkowski,    29379 Shaker Dr,    Wickliffe, OH 44092-2229
4724764     +Dolores Taylor,    42 Coventry Ridge Rd,    South Charleston, WV 25309-9540
4724765     +Dolores Vogt,    2222 Springdale Rd,    Cincinnati, OH 45231-1805
4724766     +Domingo Apolonio,    8672 Hollis Ln,    Brecksville, OH 44141-2032
4724767     +Dominic Cafaro,    7400 Hazelton Etna Rd Sw,    Pataskala, OH 43062-9403
4724768      Dominic Sebastian,    C/O Fran Farris,    Youngstown, OH 44505
4724769      Dominion,    PO Box 26785,    Richmond, VA 23261-6785
4724770      Dominion East,    PO Box 26785,    Richmond, VA 23261-6785
4724771      Dominion East Ohio,    PO Box 26785,    Richmond, VA 23261-6785
4724773      Dominion Power,    PO Box 26543,    Richmond, VA 23290-0001
4724775     +Dominique O'Neal,    242 Northern Ave #9,    Cincinnati, OH 45229-2834
4724776     +Don Biasella,    7099 Fenwick Ave Ne,    Canton, OH 44721-3828
4724777     +Don Connolly,    1445 Sigma Circle,    Cincinnati, OH 45255-2515
4724778     +Don Horne,    1582 County Rd 302,    Bellevue, OH 44811-9499
4724779     +Don Justice,    6680 Russell Street,    Loveland, OH 45140-8861
4724780     +Don Shato,    425 Virginia Ct,    Pataskala, OH 43062-5028
4724781     +Don Smith,    1221 Dover Ave,    Dover, OH 44622-2634
4724782     +Don Thompson,    19079 Sandhill Rd,    Letart, WV 25253-9020
4724783     +Don's Service Center,    1170 E Canal St,    Nelsonville, OH 45764-1320
4724784     +Dona Bloch,    9250 Deercross Pkwy,    Cincinnati, OH 45236-4593
4724785     +Dona Morrow,    10180 Newkirk Dr,    Cleveland, OH 44130-3145
4724786     +Dona Muench,    3287 Fontaine Rd,    Columbus, OH 43232-5936
4724787     +Dona Robertson,    5301 Goldenrod Dr,    Wilmington, NC 28405-2657
4724788     #+Donald Aaron Wothe,    139 King Road,    Gallipolis, OH 45631-8892
4724789     +Donald Allen,    5646 Youngstown Kingsville Rd,    Cortland, OH 44410-9717
4724790     +Donald Anderson,    777 E Church St,    Xenia, OH 45385-3015
4724791     +Donald Bailey,    1200 Hwy Ave,    Covington, KY 41011-1082
4724792     +Donald Bartlett,    142 University Dr,    Chillicothe, OH 45601-2198
4724793     #+Donald Barton,    13130 Adams Rd,    Plain City, OH 43064-9713
4724794     +Donald Barton,    611 Grant Ave,    Cambridge, OH 43725-2831
4724795     +Donald Berberich,    153 Moran Rd,    Brooksville, KY 41004-8137
4724796     +Donald Bertram,    2310 Vinton Street,    Portsmouth, OH 45662-3771
4724797     +Donald Bloomfield,    5931 Woodland Ave,    Sciotoville, OH 45662-5673
4724798     +Donald Bolen,    2836 County Rd 55,    Fremont, OH 43420-9740
4724799     +Donald Borland,    400 Barks Rd W,    Marion, OH 43302-7306
4724800     +Donald Bradford,    1069 Klotz Rd #11,    Bowling Green, OH 43402-4828
4724801     +Donald Brisendine,    409 Clio Rd,    Clendenin, WV 25045-8057
4724802     +Donald Brooks,    PO Box 28046,    Dayton, OH 45428-0046
4724803      Donald Broughton,    C/O Robert Morgan,    North Fairfield, OH 44855
4724806     +Donald Brown,    120 Main St,    Newport, KY 41071-2354
4724804     +Donald Brown,    8067 Township Rd 334,    Millersburg, OH 44654-9171
4724805     +Donald Brown,    133 Sunset Lane,    Marietta, OH 45750-2357
4724807     +Donald Byerly,    254 Harwood Ct,    Delaware, OH 43015-4098
4724808     +Donald Channell,    235 N Bingham Street,    Oak Hill, OH 45656-1157
```

```
4724809     +Donald Chenoweth,   2330 Us Rt 68 South,   Xenia, OH 45385-8760
4724810      Donald Cline,   2107 Erwin Hollow Rd,   Jackson, OH 45640
4724811     +Donald Coates,   735 S. Erie St.,   Toledo, OH 43609-2413
4724812     +Donald Collins,   3428 Us Rt 52,   Stout, OH 45684-8968
4724813     +Donald Conley,   207 Main St,   Troy, OH 45373-3408
4724814     +Donald Coots,   1724 Wigwam Trl,   Xenia, OH 45385-4142
4724815     +Donald Coulter,   1114 S Champion Ave,   Columbus, OH 43206-3024
4724816     +Donald Croy,   17072 State Route 12 East,   Findlay, OH 45840-9754
4724820     +Donald Davis,   169 Columbine Rd,   Carlise, KY 40311-9179
4724818     +Donald Davis,   172 S Oak St,   London, OH 43140-1517
4724819     +Donald Davis,   12480 Miami Trace Rd,   Greenfield, OH 45123-9135
4724817     +Donald Davis,   #4 Adobe Cir,   Belpre, OH 45714-1591
4724823     +Donald Dillard,   545 Westwood Ave,   Dayton, OH 45417-1530
4724824     +Donald Dixon,   305 N Gould Rd,   Columbus, OH 43209-3817
4724825     +Donald Doute,   C/O Att Anglea Elliott 121 W. High,   Lima, OH 45801-4340
4724826     +Donald Durochia,   835 Maple Street,   Parkersburg, WV 26101-3720
4724827     +Donald E Eikenberry,   11995 Wolf Creek Pk,   Brookville, OH 45309-8320
4724828     +Donald Egnot,   35775 Atherton Ridge Road,   Macksburg, OH 45746-9603
4724829      Donald Eicher,   C/O Carol Eicher,   Toledo, OH 43615
4724830     +Donald F Husk,   1148 Conrad Run Road,   Palestine, WV 26160-8515
4724831     +Donald Fent,   603 South St,   Greenfield, OH 45123-1462
4724832    +#+Donald Fiessinger,   4814 Sois Circle,   Middletown, OH 45042-3964
4724833     +Donald Fleig,   10125 Albain Rd,   Petersburg, MI 49270-9560
4724834     +Donald Francis,   165 Stanley Street,   Newport, OH 45768-5020
4724835     +Donald Freudenthal,   31 Lyndhurst Ct,   Sterling, VA 20165-6022
4724836    +#+Donald Gantzer Jr.,   630 N Spring St,   Wilmington, OH 45177-1635
4724837     +Donald Garabrandt,   3200 Glendale Ave,   Toledo, OH 43614-2417
4724838     +Donald Geary,   8882 Lakefield Ct,   Galloway, OH 43119-9474
4724839      Donald Geary,   C/O Lisa Haggy,   Middleport, OH 45760
4724840     +Donald Gilsdorf,   3261 Radford Dr,   Toledo, OH 43614-5255
4724841     +Donald Graves,   339 Lunbeck Rd,   Chillicothe, OH 45601-8434
4724842     +Donald Greathouse,   9141 State Route 550,   Vincent, OH 45784-5539
4724843     +Donald Guess,   965 E 4th Ave,   Columbus, OH 43201
4724844     +Donald H. Sumner,   205 Pineridge Lane,   Pendleton, NC 27862-7109
4724846     +Donald Hall,   192 Grove Dr,   Cortland, OH 44410-1428
4724845     +Donald Hall,   729 Second Ave,   Gallipolis, OH 45631-1533
4724847     +Donald Harp,   412 Smith Ave,   Kenton, OH 43326-1855
4724848     +Donald Haverfield,   2079 Myers Rd,   Shelby, OH 44875-8833
4724849     +Donald Heff,   619 S Riverview Ave,   Miamisburg, OH 45342-3029
4724850     +Donald Heidlebaugh,   4301 Clime Rd North,   Columbus, OH 43228-3403
4724851     +Donald Helsel,   44565 Sunset Rd,   Caldwell, OH 43724-9731
4724852    +#+Donald Hensel,   2111 Heron Ln,   Marion, OH 43302-8276
4724853     +Donald Herrmann,   9172 Tag Dr,   Cincinnati, OH 45231-3033
4724854     +Donald Herwick,   45 31st St Nw,   Barberton, OH 44203-7219
4724855     +Donald Hinson,   4000 Golden Age Dr,   Batavia, OH 45103-1913
4724856     +Donald Holt,   7580 Colerain Ave,   Cincinnati, OH 45239-5310
4724857      Donald Huffman,   415 thrid St,   Marietta, OH 45750
4724858    +#+Donald Humble,   1311 Reservoir Court,   Washington Court House, OH 43160-8795
4724859     +Donald Humphreys,   1210 Countryview,   Apartment #19a,   Toledo, OH 43615-8320
4724860     +Donald Iiams,   3105 131st St,   Toledo, OH 43611-2319
4724862     +Donald Jamison,   Po Box 46,   McDermott, OH 45652-0046
4724863      Donald Johnson,   155 Main St,   New Haven, WV 25265
4724864     +Donald Johnson,   2295 Prosperity Rd,   Waverly, OH 45690-9426
4724865     +Donald Johnson,   7119 Lincoln St,   Anderson, IN 46013-3652
4724866      Donald Kelly,   2380 Wrens Circle,   Stow, OH 44224
4724867     +Donald Kennard,   251 Arlington Ave,   Logan, OH 43138-1705
4724868      Donald Kirker,   12 Allen St Apt 2,   West Union, OH 45693-1636
4724869     +Donald Kirkham,   5315 Bridlington,   Toledo, OH 43623-2142
4724870     +Donald Knific,   2472 Derbyshire Rd,   Cleveland, OH 44106-5223
4724871     +Donald Krekeler,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4724872     +Donald Kriegel,   10838 Kings Rd,   Myrtle Beach, SC 29572-6070
4724873    +#+Donald Lacker,   7509 Ginger Ln,   Cincinnati, OH 45244-2924
4724874     +Donald Lanier,   826 Jefferson Rd,   South Charleston, WV 25309-2207
4724875    +#+Donald Lawson,   447 Glenrose Ln,   Cincinnati, OH 45244-2238
4724876     +Donald Lemley,   PO Box 94,   Kingston, OH 45644-0094
4724877     +Donald Linz,   3161 Banning Rd,   Cincinnati, OH 45239-5204
4724878     +Donald Loper,   460 Alden Ave,   Columbus, OH 43201-5306
4724880     +Donald Loudin,   7600 MacCorkle ave,   St. Albans, WV 25177
4724881     +Donald Lunsford,   285 Channelwood Cir,   Akron, OH 44307-2200
4724882     +Donald Lynch,   700 Monroe Rd,   Lebanon, OH 45036-1409
4724883     +Donald Lyons,   275 Annis Ct,   Chillicothe, OH 45601-2231
4724884     +Donald Malott,   955 Lafayette St,   Greenfield, OH 45123-1232
4724885     +Donald Manuel,   390 Harris Station Rd,   Bainbridge, OH 45612-9732
4724886      Donald Marshall,   6069 Carpr Dr,   Cincinnati, OH 45224
4724887     +Donald Masters,   1030 High St,   Worthington, OH 43085-4014
4724888     +Donald Mccord,   1549 Zion Ridge Rd,   Gay, WV 25244
4724889     +Donald Mccoun,   94 Highland Dr,   Alexandria, OH 43001-9731
4724890      Donald Mcglone,   C/O Kathleen Mcglone 231 Pomeroy,   Sidney, OH 45365
4724891     +Donald Meeks,   183 E Seventh St,   Lexington, KY 40508-1639
4724892     +Donald Miller,   212 Fairview Ave,   Centerburg, OH 43011-8314
```

```
4724893      +Donald Minnich,    685 Lake Trail,    Aurora, OH 44202-7509
4724894      +Donald Moore,    1060 Edison Ave.,    Marion, OH 43302-7131
4724895      +Donald Morgan,    6470 Post Road,    Dublin, OH 43016-3267
4724896      +Donald Morris,    5484 Swamp Rd,    Winchester, OH 45697-9518
4724897      +Donald Muchmore,    6232 Beechcrest Place,    Cincinnati, OH 45230-1617
4724898      +Donald Mull,    10203 Snowville Rd.,    Brecksville, OH 44141-3415
4724899      +Donald Muncy,    103 Stratton St,    Logan, WV 25601-3610
4724900      +Donald Nettles,    2863 Mulga Road,    Wellston, OH 45692-9083
4724901      +Donald Newlon,    304 E Auburn Ave,    Bellefontaine, OH 43311-1920
4724902       Donald Paver,    C/O Mary Lou Conley,    Hilliard, OH 43026
4724903      +Donald Peace,    1920 Cleveland Rd W,    Huron, OH 44839-1249
4724904      +Donald Penick,    610 Radcliffe Dr,    Harrison, OH 45030-4924
4724905      +Donald Perkins,    1552 Furnace Creek Rd,    Minford, OH 45663-8650
4724906       Donald Piron,    C/O Margaret Piron,    Cincinnati, OH 45215
4724907      +Donald Poast,    211 1st Ave,    Galion, OH 44833-2835
4724908       Donald Poling,    C/O Mary Poling,    Troy, OH 45373
4724909      +Donald Preston,    538 Telford Ave Apt A,    Dayton, OH 45419-1428
4724911      +Donald Reed,    PO Box 74,    Friendship, OH 45630-0074
4724912      +Donald Richards,    1361 Second St.,    West Portsmouth, OH 45663-6004
4724913      +Donald Riffe,    2417 17th St,    Portsmouth, OH 45662-3341
4724914      +Donald Riffle,    1480 Mill Creek Rd,    Gallipolis, OH 45631-8240
4724915      +Donald Riley,    126 Eastview Ave,    Chillicothe, OH 45601-1916
4724916      +Donald Roepke,    3779 Cherry Hill Ct,    Northwood, OH 43619-2101
4724917      +Donald Rutherford,    5806 Ridge Ave,    Cincinnati, OH 45213-2020
4724918       Donald Sanford,    C/O Reta Kechkes,    Clinton, OH 44216
4724919      +Donald Savage,    4580 E Galbraith Rd,    Kenwood, OH 45236-2799
4724920      +Donald Scarberry,    3603 Mink St Sw,    Pataskala, OH 43062-9314
4724921      +Donald Schell,    255 Marsh St,    St. Marys, OH 45885-1047
4724922      +Donald Schoonover,    37412 5th Ave,    Sardis, OH 43946-9601
4724923      +Donald Skinner,    5985 Fisher Tlr,    Athens, OH 45701-8968
4724924      +Donald Smith,    5161 Northcliff Loop W,    Columbus, OH 43229-5251
4724925      +Donald Smith,    4520 Churchill Ct,    Colorado Springs, CO 80906-7661
4724926      +Donald Sosbe,    3038 N Erie,    Toledo, OH 43611-3039
4724927      +Donald Specht,    94 Sunset Dr,    Berea, OH 44017-1427
4724928      +Donald Spradlin,    2610 Topeka Street,    Cincinnati, OH 45231-2238
4724929      +Donald Spradling,    617 Ohio Ave,    Charleston, WV 25302-2232
4724930      +Donald Stall,    7845 Ramble Vw,    Cincinnati, OH 45231-6068
4724931      +Donald Stanford,    433 Obetz Rd,    Columbus, OH 43207-4098
4724932      +Donald Steel,    PO Box 252,    Frankfort, OH 45628-0252
4724933      +Donald Stockley,    1010 Mechanic Ave,    Ravenna, OH 44266-1406
4724934      +Donald Stubbs,    203 5th Ave,    Dayton, KY 41074-1103
4724935       Donald Suggs,    860 Wade Wald Apt E,    Cincinnati, OH 45214
4724936      +Donald Sword,    12750 Collier Rd,    Greenfield, OH 45123-9264
4724937      +Donald Tener,    7146 Swissehm Lane,    Hillsboro, OH 45133-8460
4724938      +Donald Todd,    4666 Genoa Circle,    Virginia Beach, VA 23462-3160
4724939      +Donald Turner,    266 E Main St,    Columbus, OH 43215-5235
4724940      +Donald Vaughn,    2111 8th Street,    Portsmouth, OH 45662-4735
4724941      +Donald Wangler,    922 Hessell Dr,    Akron, OH 44313-5804
4724942      +Donald Weber,    PO Box 311,    Franklin, OH 45005-0311
4724943      +Donald Wehr,    703 Monroe Mnr,    Woodsfield, OH 43793-9057
4724944      +Donald Welbaum,    3000 Mcgee Ave,    Middletown, OH 45044-4991
4724945      +Donald Welshon,    140 Imperial Dr,    Gahanna, OH 43230-2423
4724946     #+Donald Wheeler,    194 Mercury St,    Sidney, OH 45365-1551
4724947      +Donald Whiting,    8253 Hidden Glen Ave Ne,    Canton, OH 44721-1746
4724948      +Donald Winans,    248 Greenbriar Drive,    Cortland, OH 44410-1613
4724949      +Donald Winters,    1510 Long Ave,    West Portsmouth, OH 45663-5872
4724950      +Donald Wise,    2509 Thomas Ave,    Portsmouth, OH 45662-2738
4724951      +Donald Wolfe,    6060 Derrfield Rd,    Loveland, OH 45140-9538
4724952      +Donald Young,    2114 State Route 83,    Beverly, OH 45715-9313
4724953      +Doneda Keechle,    54 Carl Penn Rd.,    Waverly, OH 45690-8918
4724954      +Donell Chambers,    898 Walnut St.,    Cincinnati, OH 45202-2000
4724955      +Donlan Aberg,    5987 Crittenden Dr,    Cincinnati, OH 45244-3950
4724957       Donna Affolter,    61 Broad St,    Thurman, OH 45685
4724958      +Donna Baker,    10601 Old Dayton Rd,    New Lebanon, OH 45345-9686
4724959      +Donna Ballew,    4232 Merryfield Ave,    Dayton, OH 45416-1222
4724960      +Donna Bastock,    59 Lowell Ave,    Akron, OH 44310-1338
4724961      +Donna Beal,    3977 Sparkhill Dr,    Enon, OH 45323-1437
4724962      +Donna Beard,    26 Twp Rd 1468,    Chesapeake, OH 45619-7902
4724963      +Donna Bombach,    536 Fairwood Dr,    Tallmadge, OH 44278-2026
4724964      +Donna Bowens,    1816 Dogwood Ridge R,    Wheelersburg, OH 45694-9180
4724965      +Donna Buckley,    1440 Washington Blvd,    West Portsmouth, OH 45663-5892
4724966      +Donna Callaway,    Po Box 664,    Onley, VA 23418-0664
4724967      +Donna Carr,    659 Wedgewood Dr,    Columbus, OH 43228
4724968       Donna Cheney,    C/O Barbara Spangler,    Reynoldsburg, OH 43068
4724969      +Donna Cohen,    2055 Brandy Mill Ln,    Dayton, OH 45459-1195
4724970      +Donna Coleman,    4655 Sr 676,    Stockport, OH 43787-9232
4724972      +Donna Conyers,    1822 Duck Creek Rd,    Cincinnati, OH 45207-1608
4724973      +Donna Crawford,    160 W Main Street,    Mount Sterling, OH 43143-1211
4724974      +Donna Dean,    9790 Wolf Rd,    Windham, OH 44288-9542
4724975      +Donna Dennis,    10244 Co Rd 19,    Wauseon, OH 43567-9741
```

District/off: 0417-8          User: payne_li          Page 65 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b            Total Noticed: 20494

```
4724976    #+Donna Dible,    2971 Landen Farm Rd E,    Hilliard, OH 43026-7195
4724977    +Donna Dines,    426 Stewart,    Monroe, MI 48162-5354
4724978    +Donna Drinko,    164 Pinetree Rd,    Parkersburg, WV 26101-7562
4724979    +Donna Duell,    401 Flinn Ave,    Ravenswood, WV 26164-1363
4724981    +Donna E. Price,    602 Olive Street,    Georgetown, SC 29440-4236
4724984    +Donna Flannery,    19526 State Route 550,    Marietta, OH 45750-6735
4724985     Donna Frankfather,    510 North St,    Jerry City, OH 43437
4724986    +Donna Frazier,    1545 Elizabeth Place,    Cincinnati, OH 45237-5622
4724987    +Donna Fulton,    600 North River Rd,    Tiffin, OH 44883-1173
4724988    +Donna Furbay,    694 Steele Hill Rd Nw,    New Philadelphia, OH 44663-6511
4724989    +Donna Gerbaugh,    941 Kelly St,    Galion, OH 44833-2738
4724990    +Donna Hale,    1061 Schumacher Ave,    Akron, OH 44307-1727
4724991    +Donna Henderson,    8301 Mayfair St,    Cincinnati, OH 45216-1022
4724992    +Donna Hettinger,    29311 Jackson Road,    Kingston, OH 45644-9664
4724993    +Donna Hindsley,    907 E Central St,    Union City, OH 45390-1605
4724994    #+Donna Hodges,    1758 White Hall Blvd,    Kent, OH 44240-7719
4724995     Donna Horvath,    C/O Pamela Hawkins,    Richmond Heights, OH 44143
4724996    +Donna Irvine,    801 Third Street,    Marietta, OH 45750-1861
4724997    +Donna Jett,    7334 Clovernook,    Cincinnati, OH 45231-4426
4724998     Donna Johnson,    8456 Concord,    Delaware, OH 43015
4724999    +Donna Jordan,    1278 Roberts Rd,    Jackson, OH 45640-9230
4725000    +Donna Kafer,    820 11th St Nw,    Canton, OH 44703-3365
4725001     Donna Lane,    173 Klinger St,    Akron, OH 44319
4725002    +Donna Lewis,    14290 Beaver Pike,    Jackson, OH 45640-9376
4725003    +Donna Linder,    1017 Clark St,    Akron, OH 44306-1350
4725004     Donna Locher,    58 E South St,    Painesville, OH 44077
4725005    +Donna Lonaker,    509 South Liberty St,    Falmouth, KY 41040-1313
4725006    +Donna Lucas,    6725 Fairfield Business Drive,    #326,    Fairfield, OH 45014-5492
4725007     Donna Lutz,    C/O Dwight Lutz,    Bluffton, OH 45817
4725009    +Donna Mccelland,    2414 Mountain Dr Dr,    Akron, OH 44312-5643
4725010    +Donna Mcneely,    PO Box 650,    Wellston, OH 45692-0650
4725011    +Donna Meacham,    3205 Bougainville Way,    Wilmington, NC 28409-2502
4725012    +Donna Mitchell,    1217 11th St,    Vienna, WV 26105-2113
4725013    +Donna Moore,    3293 Ridgeview Nellis Road,    Ridgeview, WV 25169-9245
4725014     Donna Morey,    B 761 County Rd 12,    Holgate, OH 43527
4725015    +Donna Mulligan,    4261 Victoria Green Dr,    Cincinnati, OH 45211-2476
4725016    +Donna Murray,    2525 Victory Parkway,    Cincinnati, OH 45206-2916
4725017    +Donna Nardone,    266 E Main St,    Columbus, OH 43215-5235
4725018    +Donna Orlando,    5399 Maureen Drive Nw,    Canton, OH 44718-2011
4725019    +Donna Peoples,    2449 Delbert Rd,    Columbus, OH 43211-1882
4725020    +Donna Purdum,    29418 Us Hwy 50,    Chillicothe, OH 45601-9146
4725021    +Donna Ramsey-Heyne,    5300 Hamilton,    Cincinnati, OH 45224-3156
4725022    +Donna Randolph,    41758 Marietta Rd,    Caldwell, OH 43724-9608
4725023    +Donna Ratliff,    592 Trego Creek Road,    Chillicothe, OH 45601-8529
4725024    +Donna Reed,    7400 Hazelton Etna Rd Sw,    Pataskala, OH 43062-9403
4725025    +Donna Roberts,    300 Arlington Ave,    Logan, OH 43138-1708
4725026    +Donna Russell,    1623 Reeder Rd,    Blanchester, OH 45107-8795
4725027    +Donna Sheares-Key,    907 Burke Glen,    Toledo, OH 43607-2510
4725028    #+Donna Shepherd,    785 Turner Rd,    Chillicothe, OH 45601-9384
4725029    +Donna Smith,    254 E Main St,    Jackson, OH 45640-1766
4725030    +Donna Spencer,    426 3rd Street,    Portsmouth, OH 45662-3812
4725031    +Donna Spires,    141 Spruce Ln,    West Union, OH 45693-8807
4725032    +Donna Stimer,    2550 Cleveland Ave Nw,    Canton, OH 44709-3306
4725033    +Donna Thursby,    1643 Hanover St,    Cuyahoga Falls, OH 44221-4209
4725034    +Donna Vansickle,    1796 Bull Creek Rd,    Laurelville, OH 43135-9618
4725035    +Donna Ward,    622 Gravel Washer Rd,    Beaver, OH 45613-9759
4725036     Donna Wasson,    8127 Sweael Rd #258,    Cincinnati, OH 45231
4725037    +Donna Webb,    888 Dutch Hollow Rd,    Dunbar, WV 25064-1172
4725038    +Donna White,    982 Don Victor,    Independence, KY 41051-9327
4725039     Donna Whittaker,    C/O John Whitaker,    Bay Village, OH 44140
4725040    +Donna Wise,    2509 Thomas Ave,    Portsmouth, OH 45662-2738
4725042    #+Donna Woods,    1925 Fiesta Ct,    Columbus, OH 43229-6634
4725041    +Donna Woods,    210 Davis Ave,    Oak Hill, OH 45656-1338
4725043    +Donneka Perrin,    1062 Tecumseh,    Toledo, OH 43607-4470
4725044    +Donnetta Browning,    2810 Azelda Street,    Columbus, OH 43211-1188
4725045     Donnie Allison,    C/O Jerry Allsion,    Cynthiana, KY 41031
4725046    +Donnie Earlywine,    3049 Little Rock Jackstown Road,    Carlisle, KY 40311-9651
4725047    +Donnie Jordan,    3168 Walnut St,    Portsmouth, OH 45662-4832
4725049    +Donny Abner,    4301 Skylark Dr,    Cincinnati, OH 45238-5535
4725050    +Donovan Mann,    232 Carlwood Drive,    Miamisburg, OH 45342-3545
4725051    +Donovan Sales,    613 Wildwood Ave,    Akron, OH 44320-3038
4725052    +Donretta Hall,    282Dog Fork Rd,    Kenna, WV 25248-7090
4725053    +Donya Lowe,    100 Huffman,    Dayton, OH 45403-1955
4725054    +Dora Austin,    3826 Murdoch Ave,    Parkersburg, WV 26105-4030
4725055    +Dora Carpenter,    65078 Us Hwy 50,    Mcarthur, OH 45651-8902
4725056    +Dora Duckett,    2483 Nassau Dr,    Columbus, OH 43232-7217
4725057    +Dora Edens,    37 Chack Rock Dr,    Charleston, WV 25312-5421
4725059    +Dora Frye,    501 N Sandusky St,    Mount Vernon, OH 43050-2031
4725060    +Dora Hatfield,    175 Community Drive,    Marion, OH 43302-6487
4725061     Doraine Sundheimer,    C/O Robert Sundheimer,    Fresno, OH 43824
```

```
4725062      +Doral Beatty,    3135 Wayne Ave,    Dayton, OH 45420-1963
4725063      +Dorcas Davis,    507 Johns Ave,    Mansfield, OH 44903-1123
4725064      +Dorcas Judge,    545 Coyote Run Rd,    Evans, WV 25241-8009
4725065      +Dorcas Peele,    3007 Saralee Ave,    Akron, OH 44314-1445
4725066      +Doreen Jarrells,    412 B Independence,    London, OH 43140-9327
4725068       Doreen Sayer,    C/O James Sayer,    Findlay, OH 45840
4725069      +Dorene Gannon,    925 W 5th St,    Marysville, OH 43040-1058
4725070      +Doris Alford,    3797 Summit Glen Dr,    Dayton, OH 45449-3661
4725071      +Doris Barker,    3865 Rutledge Rd,    Charleston, WV 25311-8123
4725072      +Doris Bichard,    8420 Georgetown Rd,    Cambridge, OH 43725-8866
4725074      +Doris Brown,    P O Box 599,    Vanceburg, KY 41179-0599
4725075      +Doris Brubaker,    7965 Glenmore Dr,    Powell, OH 43065-7951
4725076      +Doris Busch,    1580 Gene St,    Belpre, OH 45714-2114
4725078      +Doris Cormier,    137 Gavin St,    Bidwell, OH 45614-9232
4725079     ##+Doris Custer,    276 Bowdle Rd,    Chillicothe, OH 45601-8713
4725080      +Doris Dando,    13846 Carriage Lane,    Pickerington, OH 43147-8857
4725081      +Doris Day,    15677 Diagonal Rd,    Lagrange, OH 44050-9532
4725082       Doris Delong,    2302 Custer St,    Parkersburg, WV 26104
4725083      +Doris Edwards,    323 Harland Dr,    Columbus, OH 43207-5347
4725084      +Doris Edwards,    2324 Woodbrook Cir N,    Columbus, OH 43223-3161
4725085      +Doris Fri,    28801 St Rt 93,    Mcarthur, OH 45651-8947
4725086      +Doris Glass,    3401 Quinlan Blvd,    Canal Winchester, OH 43110-9696
4725087      +Doris Gregory,    1667 Gondert Ave,    Dayton, OH 45403-3329
4725088      +Doris Grimes,    724 Taylor School Rd,    Hamilton, OH 45013-9668
4725089      +Doris Harmon,    12801 Craven Ave,    Cleveland, OH 44105-2680
4725090       Doris Hawk,    C/O Lyn Sweeney,    Celina, OH 45822
4725091      +Doris Hay,    8097 Hamilton Ave,    Mount Healthy, OH 45231-2321
4725092       Doris Heiney,    C/O Doherty Shirley,    Mcarthur, OH 45651
4725093      +Doris Higley,    4493 Nutwood Ave,    Warren, OH 44483-1614
4725094      +Doris Hoffman,    72 Duckworth Ln,    Mineral Wells, WV 26150-9756
4725095      +Doris Hubbard,    C/O Mark Slasor,    Xenia, OH 45385
4725096       Doris Hull,    5933 Co Rd 47,    Mansfield, OH 44904
4725097      +Doris Jenkins,    122 Villamare Dr,    Columbus, OH 43213-1582
4725098      +Doris Jones,    724 Chestnut St,    Cincinnati, OH 45203-1439
4725099      +Doris Kamer,    3900 Rhodes Ave,    New Boston, OH 45662-4974
4725100      +Doris Kessinger,    PO Box 294,    New Haven, WV 25265-0294
4725101      +Doris Knotts,    156 Stornoway Dr E,    Columbus, OH 43213-2159
4725102      +Doris Knuckles,    300 Ruffner Ave,    Charleston, WV 25311-2504
4725103      +Doris Kocher,    PO Box 1118,    Cincinnati, OH 45201-1118
4725104      +Doris Leggett,    437 8th Drive,    New Philadelphia, OH 44663-2949
4725105      +Doris Logan,    2040 N Cassady Ave,    Columbus, OH 43219-1504
4725106      +Doris Mccann,    708 Mccann Lane,    Chillicothe, OH 45601-8832
4725107       Doris Miller,    C/O Echoing Woods,    Trotwood, OH 45426
4725108      +Doris Monroe,    2996 Hinsel Dr,    Columbus, OH 43232-7716
4725109      +Doris Murfin,    2565 State Rt 73,    Peebles, OH 45660-9221
4725110      +Doris Oglesby,    305 Gramont Ave,    Dayton, OH 45417-2325
4725111      +Doris Prichard,    705 N State St,    Westerville, OH 43082-7252
4725112      +Doris Redman,    2100 East High St,    Springfield, OH 45505-1363
4725113       Doris Rodgers,    175 Miller St,    Hamden, OH 45634
4725114      +Doris Ronk,    475 Lockwood Street,    Akron, OH 44314-3637
4725115      +Doris Schul,    1314 Emily Beth Dr,    Miamisburg, OH 45342-6265
4725116      +Doris Sheffler,    3685 Edison St Nw,    Uniontown, OH 44685-8902
4725117      +Doris Smith,    64 Keller Lane,    Williamstown, WV 26187-8223
4725118      +Doris Smith,    6292 Spring St,    Ravenna, OH 44266-1371
4725119      +Doris Tomblin,    8 Wedgewood Dr,    Hurricane, WV 25526-9240
4725120      +Doris Waters,    PO Box 59,    Otway, OH 45657-0059
4725121      +Doris Weldy,    3797 Summit Glen Rd,    Dayton, OH 45449-3661
4725122      +Doris White,    2638 Cranbrook,    Cincinnati, OH 45231-1111
4725123     ##+Dorma Cooper,    2920 Greenridge Rd,    Norton, OH 44203-6352
4725124      +Dorma Smith,    2360 Roseview Dr,    Toledo, OH 43613-2153
4725125      +Dorotha Grim,    1433 N Main St,    Bryan, OH 43506-1053
4725126      +Dorotha Hauiesen,    1965 Plains Blvd,    Powell, OH 43065-9557
4725127      +Dorotha Suiter,    101 Markham Dr,    Jackson, OH 45640-8697
4725128      +Dorothea Boxley,    1328 Brookpark,    Toledo, OH 43612-4194
4725129       Dorothea Mathews,    C/O John Mashburn,    Groveport, OH 43125
4725130      +Dorothea Young,    51 Hildegarten Street,    Chillicothe, OH 45601-2836
4725131       Dorothy Ackerman,    C/O Hillview Conv Center,    Portsmouth, OH 45662
4725133       Dorothy Adams,    C/O Ezell Adams,    Cincinnati, OH 45237
4725132      +Dorothy Adams,    660 Hillsdale Dr,    Wheelersburg, OH 45694-1819
4725135      +Dorothy Allen,    2500 Harrisburg Pike,    Grove City, OH 43123-1429
4725134      +Dorothy Allen,    929 Magie Ave,    Fairfield, OH 45014-1819
4725136       Dorothy Alsip,    1373 Hwy 17 N,    Butler, KY 41006
4725137      +Dorothy Ashworth,    800 Association Dr,    Charleston, WV 25311-1272
4725138      +Dorothy Astin,    465 W Grand Ave,    Dayton, OH 45405-4751
4725139      +Dorothy Bem,    5537 Birch Hollow Ct,    Sylvania, OH 43560-4228
4725140      +Dorothy Bird,    730 Hillcrest Dr,    Carlisle, OH 45005-3305
4725141      +Dorothy Bischoff,    6808 Thompson Rd,    Cincinnati, OH 45247-2647
4725142      +Dorothy Bliechington,    1850 Crown Park Court,    Columbus, OH 43235-2400
4725143      +Dorothy Bradley,    88 Laurel Lane,    Washington, WV 26181-9542
4725144      +Dorothy Brewer,    58360 Murphy Remy Rd,    Mcarthur, OH 45651-8697
```

District/off: 0417-8          User: payne_li          Page 67 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b             Total Noticed: 20494

```
4725145      +Dorothy Brosch,    3709 Simpson Ave,    Cincinnati, OH 45227-3640
4725146      +Dorothy Brown,    43 North 9th St,    Mcconnelsville, OH 43756-1135
4725147      +Dorothy Brown,    94 Shelby Ave,    Shelby, OH 44875-9597
4725148      +Dorothy Burke,    2855 Melva Ave,    Columbus, OH 43224-4143
4725149      +Dorothy Calhoun,    2905 Earlham Dr,    Dayton, OH 45406-4254
4725150      +Dorothy Carter,    168 Key Blvd,    Pataskala, OH 43062-8647
4725151      +Dorothy Chuewning,    109 W 7th St,    Williamstown, WV 26187-1503
4725152      +Dorothy Clatworthy,    764 South Third Ave,    Middleport, OH 45760-1442
4725153      +Dorothy Clayton,    6125 N Main St,    Dayton, OH 45415-3110
4725154      +Dorothy Coleman,    3108 Wooster Place,    Cincinnati, OH 45211-7528
4725156      +Dorothy Conaway,    153 University Dr,    Chillicothe, OH 45601-2168
4725157      +Dorothy Cook,    2527 Kreber Ave,    Columbus, OH 43204-2859
4725158      +Dorothy Cowan,    3580 W Shaw Ave,    Cincinnati, OH 45208-1467
4725159      +Dorothy Cray,    PO Box 95,    Wilkesville, OH 45695-0095
4725160      +Dorothy Croyle,    5862 Creekside Lane,    North Ridgeville, OH 44039-2510
4725161      +Dorothy Cutright,    694 Isaac Prugh Way,    Kettering, OH 45429-3481
4725162      +Dorothy Dalton,    142 Jemkins Memorial Rd,    Wellston, OH 45692-9561
4725163      +Dorothy Davis,    PO Box 96,    East Bank, WV 25067-0096
4725164      +Dorothy Deal,    400 Hillview Dr,    Johnstown, OH 43031-1119
4725165      +Dorothy Debold,    222 E Beech St,    Jefferson, OH 44047-9490
4725166      +Dorothy Delaney,    8434 Granite Street,    Wheelersburg, OH 45694-1833
4725167      +Dorothy Dennin,    20 S Florence St,    Springfield, OH 45505-1201
4725168      +Dorothy Dudgeon,    4683 Amaryllis St,    Lima, OH 45807-1498
4725169      +Dorothy Dunaway,    23900 Chagrin Blvd,    Cleveland, OH 44122-5511
4725170      +Dorothy Dykes,    51 Hummingbird Way,    Amelia, OH 45102-2193
4725171      +Dorothy Evans,    1610 28th St,    Portsmouth, OH 45662-2641
4725172      +Dorothy Finneran,    141 Spruce Ln,    West Union, OH 45693-8807
4725173      +Dorothy Fisher-Rogers,    352 West Main St,    Saint Albans, WV 25177-2617
4725174      +Dorothy Flannagan,    800 Association Dr,    Charleston, WV 25311-1272
4725175       Dorothy Focht,    1835 Lexington Ave,    Mansfield, OH 44907
4725176       Dorothy Fouts,    369 Township Rd,    Toronto, OH 43964
4725177      +Dorothy Frederick,    149 Greenvalley,    Carlisle, KY 40311-9176
4725178      +Dorothy Frey,    58 Muirwood Village Dr,    Delaware, OH 43015-1084
4725179      +Dorothy Garrett,    4521 Reading Rd,    Dayton, OH 45420-3132
4725180      +Dorothy Girvin,    2228 Carl Penn Road,    Waverly, OH 45690-9104
4725181      +Dorothy Gluck,    338 Village Pointe Dr,    Akron, OH 44313-7468
4725182      #+Dorothy Grant,    436 18th St,    Dunbar, WV 25064-2412
4725183      +Dorothy Grayson,    43 Brady Creek Rd,    South Webster, OH 45682-9085
4725185      +Dorothy Green,    3963 State Route 133,    Williamsburg, OH 45176-9108
4725184      +Dorothy Green,    940 Willow Brock Court,    Dayton, OH 45424-8022
4725187      +Dorothy Hart,    3139 Valerie Arms Dr,    Dayton, OH 45405-2054
4725188      +Dorothy Headley,    444 Cherry St,    Waverly City, OH 45690-1277
4725189      +Dorothy Henry,    2068 Simon Ct,    Springfield, OH 45503-1813
4725190       Dorothy Hensley,    52 Catapillar Ln,    Harts, WV 25524
4725191      +Dorothy Hill,    1932 Delaware Ave,    Cincinnati, OH 45212-3621
4725192      +Dorothy Holbrook,    3131 Winchester Ave,    Ashland, KY 41101-2057
4725193      +Dorothy Huff,    1874 Beacon St,    Washington Court House, OH 43160-1702
4725194      +Dorothy Humphrey,    302 Maple St,    West Portsmouth, OH 45663-6069
4725195      #+Dorothy Hylton,    102 Fairfax Ct,    Ripley, WV 25271-1665
4725196      +Dorothy Inman,    4288 Kelnor Dr,    Grove City, OH 43123-2944
4725197       Dorothy Jaeger,    C/O Bernece Pickens,    Elyria, OH 44035
4725198      +Dorothy Jezior,    1659 Briarwood Ct,    Florence, KY 41042-7006
4725199      +Dorothy Johnson,    2920 Lucust Street,    Middletown, OH 45044-7403
4725200      +Dorothy Julian,    1426 Red Bridge Rd,    Peebles, OH 45660-9656
4725201      +Dorothy Kalbaugh,    3847 Sunnybrook Rd,    Kent, OH 44240-7441
4725202       Dorothy Karshner,    33518 Nichols Rd,    Londonderry, OH 45647-8926
4725203      #+Dorothy Keene,    138 Union St,    Xenia, OH 45385-2324
4725204      +Dorothy Kidd,    6345 Oxford Milford Rd,    Oxford, OH 45056-8851
4725205      +Dorothy Kilgour,    1065 Gaskins Rd,    Cincinnati, OH 45245-2721
4725206      +Dorothy Kingman,    3959 Westmont Pl,    Dayton, OH 45414-5250
4725207      +Dorothy Koshover,    5869 N Turtle Creek Dr,    Fairfield, OH 45014-5139
4725208       Dorothy Learn,    3512 Scotswood Cir,    Richfield, OH 44286-9055
4725209      +Dorothy Leslie,    1501 Newland Ridge Rd,    Waverly, OH 45690-8947
4725210      #+Dorothy Lusk,    1260 York Ln,    Troy, OH 45373-2411
4725211      +Dorothy Manarik,    2809 Stratford Circle,    Akron, OH 44312-5901
4725212      +Dorothy Marquardt,    860 Work Dr,    Akron, OH 44320-2357
4725213      +Dorothy Mascaro,    5036 Kanawha Tpk,    South Charleston, WV 25309-2022
4725214       Dorothy Maurer,    C/O Dana Maurer,    Brunswick, OH 44212
4725215       Dorothy May,    C/O Betty Doles, Poa,    Chillicothe, OH 45601
4725216      #+Dorothy Mcfrederick,    227 S Scranton St,    Ravenna, OH 44266-2641
4725217      +Dorothy Mcguire,    999 Leroy Ave,    Akron, OH 44307-1710
4725218      +Dorothy Mcneil,    3051 Fairfield Pike,    Springfield, OH 45502-8772
4725219       Dorothy Milea,    C/O Trinity Community,    Beavercreek, OH 45440
4725220      +Dorothy Miranda,    222 Chillicothe St,    Portsmouth, OH 45662-4070
4725221      +Dorothy Morgan,    1400 Barnett Rd,    Columbus, OH 43227-3268
4725222      +Dorothy Musser,    515 Mulberry Heights Rd,    Pomeroy, OH 45769-9573
4725223      +Dorothy Namolik,    2235 East Gilwood Drive,    Stow, OH 44224-3448
4725224      +Dorothy Nash,    37245 Chagrin Blvd,    Chagrin Falls, OH 44022-1232
4725225      +Dorothy Noonan,    482 Heather Hill Rd,    Columbus, OH 43213-2462
4725226      +Dorothy Palmer,    425 Seneca St,    Niles, OH 44446-2406
```

District/off: 0417-8           User: payne_li            Page 68 of 275          Date Rcvd: Dec 12, 2013
                               Form ID: b9b              Total Noticed: 20494

```
4725227      +Dorothy Patrick,   26 Chestnut St,   Delaware, OH 43015-1219
4725228      +Dorothy Perry,   2514 Nicholas Road,   Dayton, OH 45417-6733
4725229      +Dorothy Phillippe,   4853 Andes Dr,   Dayton, OH 45432-3301
4725230      +Dorothy Phillips,   4152 Sheridan St,   Norton, OH 44203-5838
4725231      +Dorothy Pickens,   107 Logan Ave,   London, OH 43140-1413
4725232       Dorothy Pinney,   C/O Karen Robison,   Westerville, OH 43082
4725233      +Dorothy Polking,   6336 Corbly Rd,   Cincinnati, OH 45230-1521
4725234      +Dorothy Quick,   1446 Amberley Dr,   Dayton, OH 45406-4722
4725235      +Dorothy Rhodes,   1001 Valley Rd,   Charleston, WV 25302-3221
4725236      +Dorothy Rieke,   776 Cincinnati Batavia Pike,   Cincinnati, OH 45245-1260
4725237      +Dorothy Robinson,   1627 1/2 Clay Ave,   Charleston, WV 25387-2105
4725238      +Dorothy Rodgers,   8000 Evergreen Ridge Dr,   Cincinnati, OH 45215-5750
4725239      +Dorothy Rumfield,   687 Beaver Pike,   Waverly, OH 45690-9763
4725240       Dorothy Rutter,   14358 Main St,   Murray City, OH 43144
4725241       Dorothy Sahm,   C/O Steve Hext,   Cincinnati, OH 45202
4725242      +Dorothy Schaad,   17110 Muskingum River Rd,   Waterford, OH 45786-5020
4725243      +Dorothy Schaffer,   28546 Starbright Blvd,   Perrysburg, OH 43551-4686
4725244     #+Dorothy Scheeler,   443 South St,   Greenfield, OH 45123-1431
4725245       Dorothy Schweinsberg,   C/O Jane Samusson-Poa,   Columbus, OH 43214
4725246      +Dorothy Scott,   703 Tick Ridge Rd,   Wheelersburg, OH 45694-8618
4725247      +Dorothy Sharkey,   109 Rosetta Court,   Cincinnati, OH 45246-2459
4725248      +Dorothy Shotts,   2373 Harrison Ave,   Cincinnati, OH 45211-7927
4725249      +Dorothy Silcox,   4321 North State Route 42,   Waynesville, OH 45068-9262
4725250     #+Dorothy Silverberg,   2712 Corlington Dr,   Dayton, OH 45440-1409
4725251      +Dorothy Simmons,   1531 Tracy Circle Dr,   Columbus, OH 43223-3026
4725252      +Dorothy Singleton,   4724 Beech Fork Rd,   Otway, OH 45657-9512
4725253      +Dorothy Six,   123 Monroe St,   Elyria, OH 44035-4937
4725254      +Dorothy Skobrak,   946 Broadleigh Rd,   Columbus, OH 43209-2507
4725255      +Dorothy Smotherman,   4220 North Holland Sylvania Rd,   Toledo, OH 43623-2577
4725256     #+Dorothy Snow,   5288 Branscom Blvd,   Westerville, OH 43081-8782
4725257      +Dorothy Soucie,   16000 Terrace Rd,   Cleveland, OH 44112-2066
4725258      +Dorothy Spangler,   620 E Water St,   Deshler, OH 43516-1327
4725259      +Dorothy Speelman,   2001 Perrysburg Holland Rd,   Holland, OH 43528-7005
4725260      +Dorothy Sprouse,   3925 Creek Rd,   Stockport, OH 43787-8544
4725261      +Dorothy Steele,   905 W Woodruff,   Toledo, OH 43606-4848
4725262      +Dorothy Stewart,   590 Poplar Fork Rd,   Hurricane, WV 25526-9434
4725263       Dorothy Storer,   C/O David Storer Poa,   Springfield, OH 45504
4725264      +Dorothy Sturick,   849 N Aurora Rd,   Aurora, OH 44202-9504
4725265      +Dorothy Tate,   9851 Lorelei Dr,   Cincinnati, OH 45231-2607
4725266       Dorothy Taylor,   655 3rd Ave,   Middleport, OH 45760
4725268      +Dorothy Thomas,   405 Grafton Ave,   Dayton, OH 45406-5202
4725267      +Dorothy Thomas,   400 N 7th St,   Marietta, OH 45750-2024
4725269      +Dorothy Thompson,   935 N Cassady Ave,   Columbus, OH 43219-2283
4725270      +Dorothy Tubbs,   926 E Broad St,   Columbus, OH 43205-1157
4725271      +Dorothy Wall,   3212 Dawley Rd,   Ravenna, OH 44266-9449
4725272       Dorothy Warner,   926 Marlene Price,   Hawthorne, FL 32640
4725273      +Dorothy West,   44565 Twp Rd 497,   Caldwell, OH 43724-9731
4725274      +Dorothy Whiteman,   6514 Glen Ivy Dr,   Dayton, OH 45424-3056
4725275      +Dorothy Wilfong,   563 Colony Park Dr,   Tallmadge, OH 44278-2859
4725276      +Dorothy Williams,   97 S May Ave,   Athens, OH 45701-2016
4725278      +Dorothy Wise,   225 Britton Ln,   Monroe, OH 45050-1154
4725279      +Dorothy Yoakam,   5276 Norfolk St,   Cridersville, OH 45806-9417
4725280      +Dorothy Zellers,   837 Lynnhaven Ln,   Akron, OH 44313-8051
4725281      +Dorothy Zemke,   1305 S Lake Wilmer Dr,   Sandusky, OH 44870-5796
4725283      +Dorris Sheets,   783 Trego Creek Rd,   Chillicothe, OH 45601-8530
4725285      +Dortha Black,   62 Township Rd 1348,   Chesapeake, OH 45619-8523
4725286      +Dortha Smith,   1039 Schwilk Rd,   Lancaster, OH 43130-9453
4725287      +Dorthea Hinton,   3415 N Chester Ave,   Indianapolis, IN 46218-1408
4725288      +Dorthey Stone,   36759 Rocksprings Rd,   Pomeroy, OH 45769-9730
4725289      +Dorthoy Scholl,   429 N Hawkins Ave,   Akron, OH 44313-6170
4725290     #+Dorys Faris,   561 E 700 N,   Fortville, IN 46040-9559
4725291      +Dottie Nutter,   610 Orchard Dr,   Ravenswood, WV 26164-1708
4725293      +Doug Avery,   117 A Zuefle Dr,   McDermott, OH 45652-8937
4725294      +Doug Avery Consulting LLC,   PO Box 494,   Piketon, OH 45661-0494
4725295      +Doug Springston,   510 Harpold St,   Ravenswood, WV 26164-1336
4725296       Dougals Puderbaugh,   680 Homeway Dr,   New Lebanon, OH 45345-1655
4725297      +Doughlass Quillen,   1138 Dayket Cir,   Miamisburg, OH 45342-1917
4725298      +Douglas A. Shaw,   1333 Butter Churn Dr.,   Herndon, VA 20170-2013
4725299       Douglas Anders,   C/O Fulker Joseph,   Troy, OH 45373
4725300      +Douglas Babyak,   879 Howland Wilson Rd,   Warren, OH 44484-2515
4725301      +Douglas Baughn,   1500 Westlake Dr,   Sidney, OH 45365-8175
4725302       Douglas Beckman,   501 E Maple St,   Liberty Center, OH 43532-9351
4725303      +Douglas Bockmon,   6340 Alexandria,   Independence, KY 41051-2000
4725304     #+Douglas Boeh,   806 Farrer,   Maumee, OH 43537-3522
4725305     #+Douglas Burchette,   1056 Bristol Champion Twn Nw,   Warren, OH 44481-9406
4725306      +Douglas Carr,   2129 Ginter St,   Henrico, VA 23228-5730
4725307      +Douglas Cremeans,   4404 Straight Arrow,   Beavercreek, OH 45430-1521
4725309      +Douglas Eberts,   67445 Infirmary Road,   McArthur, OH 45651-8233
4725310      +Douglas Eggen,   3101 Village Green Dr,   Beavercreek, OH 45432-2624
4725311      +Douglas Galliher,   121 Cherokee Ave,   Dayton, OH 45417-8111
```

```
4725312      #+Douglas Garris,    2444 S 6th St,    Ironton, OH 45638-2680
4725313       Douglas Harper,    5 Heather Hill,    Chardon, OH 44024
4725314      +Douglas Heinisch,    12470 Waterville-Swanton,    Whitehouse, OH 43571-9549
4725315      +Douglas Hileman,    17 W Johnson St,    Springfield, OH 45506-3553
4725316      +Douglas Hoffman,    1365 1/2 Seminole Ave,    Springfield, OH 45506-3255
4725317      +Douglas House,    30 W Court St,    Cincinnati, OH 45202-1033
4725318      +Douglas Ison,    8067 Township Road 334,    Millersburg, OH 44654-9171
4725319      +Douglas Keechle,    54 Carl Penn Rd.,    Waverly, OH 45690-8918
4725320       Douglas Knox,    C/O Michael Burdge,    Dayton, OH 45402
4725322       Douglas McCormick,    Route 1 Box 655a,    Sod, WV 25564
4725324      +Douglas Pescitelli,    410 E Main Street,    Apt B,    Greenfield, IN 46140-2363
4725325      +Douglas Sanders,    1407 Harrisonville Ave.,    New Boston, OH 45662-5140
4725326       Douglas Self,    107 Springfield St,    Frankfort, OH 45628
4725327      +Douglas Smith,    2221 Timlin Hill,    Portsmouth, OH 45662-3011
4725328      +Douglas Stoy,    3808 Oldbury St,    Lambertville, MI 48144-9716
4725329      +Douglas White,    408 Washington Blvd,    Belpre, OH 45714-2461
4725330      +Douglas Wilhelm,    5858 Clover Lane,    Toledo, OH 43623-1164
4725331      +Dougles Poage,    2822 Sherman Rd,    Portsmouth, OH 45662-2627
4725332      +Dovie Myrick,    1753 Radcliff Rd,    Dayton, OH 45406-4920
4725333      +Doyle Fryer,    2995 Van Aken Blvd,    Shaker Heights, OH 44120-2815
4725334       Doyle Taylor,    3167 Ohio Way 42,    Monroe, TN 38573
4725336      +Drake A Blackburn,    1972 Jasper Road,    Piketon, OH 45661-9738
4725337      +Drake Center Inc- Mcd Ffs,    151 W Galbraith Rd,    Cincinnati, OH 45216-1015
4725338      +Dreama Berry,    206 Bradley Lane,    West Union, OH 45693-9271
4725339      +Drena Mccurdy,    122 Holiday Hill,    Lexington, OH 44904-1106
4725340      +Drew Taylor,    7647 Michelle Ct.,    Manassas, VA 20109-2964
4725341      #+Drew Sancho,    1736 Milford Ave.,    Columbus, OH 43224-4345
4725342      +Dual Carter,    15315 School Ave,    Cleveland, OH 44110-3044
4725343      +Dual Manor-Mcd Ffs,    515 Martin Luther King Drive,    Cincinnati, OH 45220
4725344      +Duane Burns,    1478 Hillcrest Dr,    Atwater, OH 44201-9145
4725346      +Duane Easterwood,    804 Thurstin St,    Bowling Green, OH 43402-5111
4725347      +Duane Funk,    933 N Center Bend Rd,    Beverly, OH 45715-9599
4725348      +Duane Reynolds,    2110 Salvador St,    Cincinnati, OH 45230-1585
4725349      #+Duane Slanczka,    38 Lillian Street,    Portsmouth, OH 45663-9022
4725350      #+Duane Sutton,    7 Muriel Court,    Fairfield, OH 45014-7210
4725351      +Duane Whited,    3169 Skyline Dr,    Clinton, OH 44216-9354
4725352      +Duane Yothers,    137 Delaware Crossing W,    Delaware, OH 43015-2592
4725353      +Dudley Thurmond,    2983 Windsong Dr,    Cincinnati, OH 45251-2624
4725354       Duke Energy,    PO Box 1326,    Charlotte, NC 28201-1326
4725355       Duke Energy,    PO Box 1327,    Charlotte, NC 28201-1327
4725356      #+Duke Energy Progress,    PO Box 2041,    Raleigh, NC 27602-2041
4725357      +Dulles Auto Clinic,    106- J Oakgrove Rd,    Sterling, VA 20166-4322
4725358      +Dunn Chevy,    3000 Dustin Road,    Toledo, OH 43616-3347
4725360      +Duplin County Health Dept.,    PO Box 948,    Kenansville, NC 28349-0948
4725362      +Durward Gower,    4689 Kirby Ave Ne,    Canton, OH 44705-4465
4725363      +Durward Williams,    1209 Camden Ave,    Parkersburg, WV 26101-5534
4725364      +Durwood Curtis,    5020 Parkwood Dr,    Westerville, OH 43082-8834
4725365      +Dustin Appling,    1811 Dogwood Ridge Rd Apt. F,    Wheelersburg, OH 45694-9235
4725367      +Dustin C Tootle,    20615 State Route 93 S,    Logan, OH 43138-9668
4725368      +Dustin Deemer,    14380 St. Rt. 104,    Lucasville, OH 45648-8328
4725369      +Dustin Eing,    209 Crain Road,    West Portsmouth, OH 45663-8845
4725370      +Dustin Farrell,    2208 Parklawn Dr,    Lewis Center, OH 43035-6048
4725371      +Dustin Fridley,    2400 Harrison Ave.,    St Albans, WV 25177-2019
4725372      +Dustin Gross,    60 Sitting Bull Drive,    St Albans, WV 25177-3340
4725373      +Dustin Herald,    10 Park Ave,    Loveland, OH 45140-9539
4725374      +Dustin J. Squitieri,    213 Hewitt Way,    Grifton, NC 28530-9704
4725375      +Dustin Kinser,    288 Tower Drive,    Charleston, WV 25306-6791
4725376      +Dustin Mace,    11533 Keran St,    P O Box 102,    Bourneville, OH 45617-0102
4725377      +Dustin Mitchell,    6177,    Bluelicks Pike,    Mount Olivet, KY 41064-9139
4725378      +Dustin Nethery,    2718 Westmar #232,    Toledo, OH 43615-2028
4725381      +Dustin Weimer,    879 Derrer Rd,    Columbus, OH 43204-1044
4725382      +Dustin Willoughby,    1931 Cherrywood Lane,    Akron, OH 44312-3812
4725383      +Dwayne Cazzoli,    1121 Cleveland Ave Nw,    Canton, OH 44702-1815
4725384      +Dwayne Hansbarger,    1120 S Dunaway St,    Miamisburg, OH 45342-3839
4725385      +Dwayne Ingram,    1832 10th Street,    Cuyahoga Falls, OH 44221-4534
4725386      +Dwayne Riley,    28 Wilson Dr,    Vanceburg, KY 41179-7533
4725387      +Dwayne Stone,    103 Halstead Rd,    Marietta, OH 45750-1218
4725388      +Dwayne Thomas,    1607 Lattimer Dr,    Columbus, OH 43227-2566
4725389      +Dwight Anderson,    134 E Parkwood Dr,    Dayton, OH 45405-3425
4725391      +Dwight Burge,    113 Coventry Rd,    Marietta, OH 45750-2626
4725392      +Dwight Caudill,    333 High Street,    Minford, OH 45653-8400
4725393      +Dwight Frost,    45 South Nixon Ave,    Peebles, OH 45660-1062
4725394      +Dwight Hatfield,    3111 Ogden Dr,    Middletown, OH 45044-7539
4725395      +Dwight Hatfield,    794 Fairview Rd,    Peebles, OH 45660-8907
4725396      +Dwight Holloway,    514 Jupiter St,    Washington Court House, OH 43160-1080
4725397      +Dwight Jones,    1921 Emma Place,    Cincinnati, OH 45223-2436
4725398      +Dwight Matlack,    4115 8th Ave,    Vienna, WV 26105-2805
4725399      +Dwight Mccray,    721 Woodlawn Ave,    Cincinnati, OH 45205-2217
4725400      +Dwight Oiler,    4099 State Route 140,    Wheelersburg, OH 45694-8490
4725401      +Dwight Ratcliff,    58510 Murphy Ramey Rd,    Mcarthur, OH 45651-8694
```

```
4725402      +Dwight Smith,   405 Grafton Ave,   Dayton, OH 45406-5202
4725403      +Dyann Otto,   352 Ascot Ave,   Toledo, OH 43607-3613
4725404      +Dylan Kressel,   504 Plummer Drive,   Chesapeake, VA 23323-3128
4725405      #+Dylan Maring,   1923 thomas Ave,   Portsmouth, OH 45662-3357
4725406      +Dylan Ryan,   232 Coventry Rd,   Virginia Beach, VA 23462-5937
4725407       Dylan Thompson,   C/O Thompson Timothy,   Wheelersburg, OH 45694
4725408      +Dynez Bolden,   642 Fernwood Dr,   Harrington, DE 19952-6012
4725409      +Dyno Dave,   13245 Mohler Road,   Grand Rapids, OH 43522-9646
4725410      +E Evelyn Sowder,   40 Nutmeg Sq,   Springboro, OH 45066-1027
4725411      +E M Martin,   700 E Mccreight Ave,   Springfield, OH 45503-3449
4725412      +E. Baldridge,   21413 Powers Road,   Defiance, OH 43512-9069
4725413      +E. Lanelle Stiltner,   472 Park Hills Crossing,   Fairborn, OH 45324-7567
4725467      +ECP Employers Choice Plus,   7593 Tylers Place Blvd,   West Chester, OH 45069-6313
4725571      +EDS Auto Repair,   83 Pennyroyal Road,   Georgetown, SC 29440-4828
4725919    +++ELMER MCCLANAHAN,   2334 POCA RIVER RD N,   POCA WV  25159-6732
             (address filed with court: Elmer Mcclanahan,   1958 Poca River Road,   Poca, WV 25159)
4726028      +EMS Consultants,   PO Box 707,   West Point, GA 31833-0707
4726029      +EMS REDLINE ASSOCIATION,   PO BOX 1077,   Portage, MI 49081-1077
4726290    +++EVELENE HUNT,   249 VALLEY BROOK CIR,   NITRO WV  25143-7266
             (address filed with court: Evelene Hunt,   4500 1st Ave Box 31,   Nitro, WV 25143)
4726352      +EZ Oil Change,   509 South Elm Street,   Washington Courthouse, OH 43160-2118
4725416      +Eagle Creek Mcd Ffs,   141 Spruce Ln,   West Union, OH 45693-8807
4725417      +Eagle Medical Transports, LLC,   570 Industrial Park Drive,   Newport News, VA 23608-8636
4725418      +Eagle Point Orwell -Mcd Ffs,   PO Box 129,   Orwell, OH 44076-0129
4725419      +Eagle Pointe Wv Mcr Ffs,   1600 27th St,   Parkersburg, WV 26101-2815
4725420      +Eaglewood Care Center- Mcr Ffs,   2000 Villa Rd,   Springfield, OH 45503-1761
4725421       Ean Gardner,   499 Tittle Run Rd,   Marietta, OH 45750
4725422      +Ean Koch,   155 Willow Creek Rd,   Chillicothe, OH 45601-7844
4725423      +Earenstine Guiton,   155 Heritage Woods Dr,   Akron, OH 44321-1398
4725424      +Earl Arganbright,   32046 Graves Rd,   Londonderry, OH 45647-8934
4725425       Earl Baker,   8510 Lewis St,   Miamisburg, OH 45342
4725426      +Earl Brazil,   PO Box 101,   Nelsonville, OH 45764-0101
4725427       Earl Chappell,   C/O Chappell Kattle,   Cleveland, OH 44103
4725428      +Earl Clayton,   759 Ewart Rd,   Akron, OH 44312-3515
4725429      +Earl Clickenger,   3913 Ingalls Rd,   Gallipolis, OH 45631-8890
4725430      +Earl Coplen,   113 Anna St,   Dayton, OH 45417-2213
4725431       Earl Early,   1171 Towne St,   Cincinnati, OH 45216-2227
4725432      +Earl Eldridge,   3712 Roosevelt Blvd,   Middletown, OH 45044-6517
4725433      +Earl Elliott,   2642 Shelburn Ave,   Akron, OH 44312-1624
4725434      +Earl Flinn,   117 Bartlett St,   Marietta, OH 45750-2683
4725435      +Earl Fuqua,   141 E Lane St,   Lima, OH 45801-2954
4725436       Earl Griffith,   1814 Viroe Rd,   Saint Albans, WV 25177
4725437      +Earl Harris,   497 Chestnut Ave,   Westerville, OH 43082-6028
4725439      +Earl Haussling,   567 Rockbridge Drive,   Leesburg, VA 20175-4020
4725440      +Earl Hudson,   133 Elliott Ave,   Pebbles, OH 45660-1027
4725441       Earl Johnson,   119 W High Street,   Frankfort, OH 45628
4725442      +Earl Lewis,   322 Bigelow St,   Hillsboro, OH 45133-4310
4725443      +Earl Mccune,   134 Clubhouse Dr,   Evans, WV 25241-8420
4725444      +Earl Morris,   88 Clareridge Ct,   Lebanon, OH 45036-2803
4725445      +Earl Pennington,   1325 E Kemper Rd,   Cincinnati, OH 45246-3921
4725446      +Earl Pinegar,   1850 2nd St,   Cuyahoga Falls, OH 44221-3962
4725447      +Earl Roberts,   321 Fairfield St,   St Albans, WV 25177-1933
4725448      +Earl Ross,   4331 Ford Rd Nw,   Washington Court House, OH 43160-9549
4725449      +Earl Stevenson,   6274 Riverview Dr,   Malvern, OH 44644-9677
4725450       Earl Woods,   C/O Lynda Morningstar,   Cross Lanes, WV 25313
4725451      +Earla Stewart,   905 Beverly Dr,   Bucyrus, OH 44820-1607
4725452      +Earlean Brown,   7201 Reading Rd,   Cincinnati, OH 45237-3403
4725453      +Earleen Adkins,   68 Rowland Dr,   Fairborn, OH 45324-4444
4725454      +Earline Lawson,   16811 Maple Heights Blvd,   Maple Heights, OH 44137-2644
4725455      +Earline Thomas,   91 South Maplewood,   Columbus, OH 43213-1775
4725456       Earnest Brown,   C/O Sheila Collins,   Tipp City, OH 45371
4725457      +Earnest Smith,   2216 Chamberlain Ave,   Dayton, OH 45406-2503
4725458      +East Galbraith Care- Mcd Ffs,   3889 East Galbraith Rd,   Cincinnati, OH 45236-1514
4725459      +East Glabraith Nh- Mcd Ffs,   3875 E Galbraith Rd,   Deer Park, OH 45236-1514
4725460      +East Side Auto Parts,   214 First St,   Toledo, OH 43605-2042
4725461      +Easter Anderson,   50 S High St,   Logan, OH 43138-1667
4725462      +Eastern Area Specilty Transport Inc,   1000 Industrial Dr,   Leesburg, Oh 45135-8602
4725463      +Eastern Shore Coffee,   31404 Old Ocean City Road,   Salisbury, MD 21804-1810
4725464      +Ebony Whitesell,   1628 S Fountain Ave,   Springfield, OH 45506-3135
4725465      +Echo Farms Golf & Country Club,   4114 Echo Farms Blvd,   Wilmington, NC 28412-7399
4725466       Econogas,   PO Box 173940,   Denver, CO 80217-3940
4725468      +Eddie Barnett,   355 Windsor Ln,   Gibsonburg, OH 43431-1446
4725469      +Eddie Benton,   860 Beasley Mill Rd,   Warsaw, NC 28398-7508
4725470      +Eddie Borders,   PO Box 1122,   Lucasville, OH 45648-1122
4725471      +Eddie Carlisle,   7111 Rocker Rd,   Chagrin Falls, OH 44023-3630
4725472      +Eddie Cross,   5005 Higbee Ave Nw,   Canton, OH 44718-2521
4725473      +Eddie Dendy,   C/O Adrian Dendy,   Hamilton, OH 45013
4725474      +Eddie Parha,   1539 Harper Rd,   Beckley, WV 25801-3307
4725475      +Eddie Gray,   PO Box 1243,   Parksley, VA 23421-1243
4725476      +Eddie Harrell's Auto and Sports,   211 East Church St,   Ahoskie, NC 27910-3517
```

```
4725477      +Eddie Harris,   820 Poplar,   Cincinnati, OH 45214-2520
4725478      +Eddie Mcclellan,   605 Fairview,   Lima, OH 45804-1717
4725479      +Eddie Mitchell,   319 E High St,   Warsaw, KY 41095-2038
4725480      +Eddie Moody,   2001 Clarion Ave,   Cincinnati, OH 45207-1207
4725481      +Eddie Perine,   2646 Meadowview Drive,   Parkersburg, WV 26104-9701
4725482      +Eddie R. Davenport,   205 Shortcut Road,   Barco, NC 27917-9505
4725483      +Eddie Sturgill,   4000 Golden Age Dr,   Batavia, OH 45103-1913
4725484      +Eddie Tackett,   127 Fort St,   Bremen, OH 43107-1113
4725485      +Eddie Williams,   894 Dover Ave,   Akron, OH 44320-2844
4725486       Eddy Bartram,   249 Kelly Hollow Rd,   Blair, WV 25022
4725487      +Eddy Runyon,   375 Glenn Ave,   Washington Ch, OH 43160-1713
4725488       Eddy Sowder,   2509 Hwy 22 West,   Falmouth, KY 41040
4725489      +Edena Knight,   331 East Barthman Ave,   Columbus, OH 43207-1919
4725490      +Edenton Motors,   PO Box 469,   Edenton, NC 27932-0469
4725491      +Edgar Alexander,   PO Box 59,   Lebanon, OH 45036-0059
4725492      +Edgar Dean,   369 Newell St,   Barberton, OH 44203-2222
4725493      +Edgar Forrest,   626 Manor House Lane,   Dutton, VA 23050-9792
4725494      +Edgar Frock,   401 N Western Ave,   Springfield, OH 45504-2435
4725495      +Edgar Gerstheimer,   8067 Twp Rd 334,   Millersburg, OH 44654-9171
4725496      +Edgar Harris,   3423 Earlham Dr,   Dayton, OH 45406-4218
4725497      +Edgar Heller,   73841 Pleasant Grv,   Adena, OH 43901-9514
4725498      +Edgar Lester,   310 Beech Rd,   Loveland, OH 45140-7509
4725499      +Edgar Mcgraw,   11050 Fancher Rd,   Westerville, OH 43082-9719
4725500      +Edgar Mcmillan,   524 Greenwald St Apt,   Dayton, OH 45410-3040
4725501       Edgar Pennywitt,   635 Candy Run Dr,   Lucasville, OH 45648
4725502      +Edgar Ratcliff,   320 Albany St,   Dayton, OH 45417-3402
4725503      +Edgar Wightman,   1160 Stillcreek Dr,   Dayton, OH 45458-3222
4725504      +Edgar Williams,   6708 Lake View Dr,   Gloucester, VA 23061-2839
4725505      +Edgard Tackett,   3988 Karl Rd,   Columbus, OH 43224-2161
4725506      +Edgewood Greenfield- Outside Contract,   PO Box 948237,   Maitland, FL 32794-8237
4725507      +Edgewood Lucasville I - Mcd Ffs,   PO Box 948399,   Maitland, FL 32794-8399
4725508      +Edgewood Wellston - Mcd Ffs,   PO Box 948237,   Maitland, FL 32794-8237
4725509      +Edgewood Westerville-Mcd Ffs,   PO Box 948237,   Maitland, FL 32794-8237
4725510      +Edilberto Adorlo,   515 Martin Luther King Dr,   Cincinnati, OH 45220
4725511       Edith Clark,   829 Yellow Springs,   Fairborn, OH 45324
4725512       Edith Cummings,   C/O Maxine Rhoads,   Dayton, OH 45414
4725513      +Edith Davis,   372 Charlotte Ave,   Lebanon, OH 45036-1107
4725514      +Edith Detty,   153 University Dr,   Chillicothe, OH 45601-2168
4725516      +Edith Haywood,   5254 Robinview Ct,   Dayton, OH 45424-2568
4725517      +Edith Henderson,   35693 Perry Ridge Rd,   Wilkesville, OH 45695-8951
4725518      +Edith Herning,   8461 Cleveland Ave Nw,   North Canton, OH 44720-4821
4725519      +Edith Ingham,   55 Sunrush Blvd,   Chillicothe, OH 45601-1082
4725520      +Edith Kersey,   4000 Outlook,   Hurricane, WV 25526-9467
4725522       Edith Mclawhorn,   6362 Stokestown St,   Ayden, NC 28513
4725523      +Edith Mitchell,   1133 Childs Dt,   Dayton, OH 45417-9501
4725524      +Edith Owsley,   3102 Camba Rd,   Jackson, OH 45640-8514
4725525      +Edith Pettry,   PO Box 66,   Dry Creek, WV 25062-0066
4725526       Edith Robinson,   C/O Helen Hardin,   Chillicothe, OH 45601
4725527       Edith Rohrer,   C/O Terry Cox,   Cincinnati, OH 45238
4725528      +Edith Ross,   1014 State Route 141,   Gallipolis, OH 45631-8735
4725529      +Edith Salley,   4850 Refugee Rd,   Columbus, OH 43232-5367
4725530      +Edith Sewards,   930 Cleveland Ave,   Chillicothe, OH 45601-2805
4725532      +Edith Smith,   60 Christie Ave,   Norwalk, OH 44857-2304
4725531      +Edith Smith,   3900 Rhodes Ave,   Portsmouth, OH 45662-4974
4725533       Edith Spears,   214 Seth Ave,   Jackson, OH 45640
4725534      +Edith Spiker,   22000 Orchard Street,   West Lafayette, OH 43845-9613
4725535      +Edith Stewart,   25 Preakness Trail,   Jefferson, GA 30549-2499
4725536      +Edith Swayne,   2814 Mcdermott Pond Creek,   Mcdermott, OH 45652-8932
4725537      +Edith Walton,   144 Myers Rd,   Carlisle, KY 40311-9101
4725538      +Edmen Eubanks,   7840 Palmer Rd Sw,   Reynoldsburg, OH 43068-3117
4725539      +Edmond Campbell,   9560 St Rt 664 N,   Logan, OH 43138-9105
4725540      +Edmond Davis,   861 W Elm St,   Lima, OH 45805-3264
4725541      +Edmond Heugel,   9294 St Rt 44,   Mantua, OH 44255-9758
4725542      +Edmund Montavon,   431 S Halifax Dr,   Ormond Beach, FL 32176-7139
4725544      +Edna Arnett,   2018 18th St,   Portsmouth, OH 45662-3132
4725545      +Edna Bassett,   831 Acorn Grove Dr,   Blacklick, OH 43004-5044
4725546      +Edna Bernath,   1104 Wesley Avenue,   Bryan, OH 43506-2579
4725547      +Edna Cobb,   239 W Euclid Ave,   Springfield, OH 45506-2117
4725548      +Edna Darst,   253 W Hoffner St,   Delaware, OH 43015-1267
4725549      +Edna Fintel,   6443 Seaman Rd,   Oregon, OH 43616-4223
4725550      +Edna Francis,   670 Wren Rd,   Otway, OH 45657-9521
4725551      +Edna Hamilton,   7044 Waterloo Rd,   Atwater, OH 44201-9543
4725553       Edna Higginbotham,   701 Ruffner Ave,   Charleston, WV 25311
4725554      +Edna Huston,   1200 W Market,   Lima, OH 45805-2711
4725555       Edna Joslin,   C/O Missy Kriby,   Verona, KY 41092
4725556      +Edna Layman,   8065 Dr Paul Rd,   Georgetown, OH 45121-8811
4725557       Edna Lilly,   C/O Nancy Roberts,   Proctorville, OH 45669
4725558      +Edna Malone,   4250 Free Pike,   Dayton, OH 45416-1216
4725559      +Edna Morris,   P O Box 1525,   Charleston, WV 25326-1525
4725560      +Edna Morris,   3077 Maysville Rd,   Carlisle, KY 40311-9285
```

```
4725561     +Edna Nienaber,   9223 Montoro Dr,   Cincinnati, OH 45231-3017
4725562     +Edna Parker,   141 Spruce Ln,   West Union, OH 45693-8807
4725563     +Edna Price,   385 Seiler Rd,   Portsmouth, OH 45662-9006
4725565      Edna Skeen,   3434 E Broad St,   Columbus, OH 43213
4725566     +Edna Smith,   1743 Wolf Run Rd,   Orma, WV 25268-8745
4725567     +Edna Smith,   2159 Dogwood Ridge,   Wheelersburg, OH 45694-9044
4725568    #+Edna Stepp,   3434 Gallia St,   Portsmouth, OH 45662-4906
4725569     +Edna Taylor,   5785 Willnean Dr,   Milford, OH 45150-2080
4725570     +Edna Watkins,   61 Mill St,   Nelsonville, OH 45764-1228
4725572     +Edward  Malone,   18826 Harvard,   Cleveland, OH 44122-6848
4725573     +Edward  Hixon,   12 Ilkly Circle,   Chesapeake, VA 23320-2428
4725574     +Edward Allar,   82 Valley Ct,   Howard, OH 43028-9003
4725576     +Edward Armstrong,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4725577     +Edward Arnold,   8128 Sibcy Rd,   Maineville, OH 45039-9756
4725578     +Edward Barboza,   2714 Bryton Dr,   Powell, OH 43065-7402
4725579     +Edward Barnes,   419 Pohlman Rd,   Chillicothe, OH 45601-3740
4725580     +Edward Barrett,   1610 28th St,   Portsmouth, OH 45662-2641
4725581     +Edward Barth,   515 S Main St,   Nevada, OH 44849-9494
4725582     +Edward Brown,   1114 Carriage Hill Dr,   Athens, OH 45701-3242
4725583     +Edward Byard,   7085 N County Rd 800 E,   Butlerville, IN 47223-9155
4725584     +Edward Canter,   374 Good Manor Rd,   Lucasville, OH 45648-9606
4725585     +Edward Cantwell III,   200 Eastlawn Dr,   Hampton, VA 23664-1847
4725586     +Edward Davis,   6215 Kensington Glen Dr,   Canal Winchester, OH 43110-9085
4725587     +Edward Dodge,   444 Cherry St,   Waverly, OH 45690-1277
4725588     +Edward Dreher,   670 Jarvis Rd,   Akron, OH 44319-2538
4725589     +Edward Dukes,   2518 Arroka Dr,   Cincinnati, OH 45231-2803
4725590     +Edward Dunn,   PO Box 20966,   Columbus, OH 43220-0966
4725591     +Edward Egner,   820 Harding Ave,   Sciotoville, OH 45662-5427
4725592      Edward Emeneker,   2439 Hamilton,   Hamilton, OH 45013
4725593     +Edward Fields,   1962 Fallbrook Ln,   Cincinnati, OH 45240-1016
4725594     +Edward Finke,   10270 Blacklick Eastern Rd,   Pickerington, OH 43147-9225
4725595     +Edward Fry,   200 E Main St,   Batavia, OH 45103-2905
4725596     +Edward Gadberry,   2586 Lafeuille Ave,   Cincinnati, OH 45211-8209
4725597     +Edward Graham,   2458 Windsor Rd,   Orwell, OH 44076-8348
4725599      Edward Gutknecht,   C/O James Gutknecht,   Waverly, OH 45690
4725600     +Edward Guzman,   8910 N Loop 1604 W Apt 1733,   San Antonio, TX 78249-2775
4725601     +Edward Hebenstreit,   934 St Rt 28,   Milford, OH 45150-1912
4725602     +Edward Hebert,   2001 E Central,   Toledo, OH 43608-2241
4725603     +Edward Hollins,   1817 Thomas Ave,   Portsmouth, OH 45662-3354
4725605     +Edward Hornyak,   37719 Aurora Rd,   Solon, OH 44139-4609
4725606     +Edward Howard,   126 W 5th Street,   Dayton, OH 45402-2396
4725607     +Edward Jarvis,   71 W South St,   Jackson, OH 45640-1531
4725608    #+Edward Johnson,   912 Riverside Dr,   Painesville, OH 44077-5207
4725609     +Edward Jones,   520 Carplin Pl,   Cincinnati, OH 45229-3104
4725610     +Edward Jung,   2713 Glenway Ave,   Cincinnati, OH 45204-1737
4725611     +Edward Kassouf,   32854 Woodhave Cr,   North Ridgeville, OH 44039-4373
4725612     +Edward Kenyon,   1421 10th St,   W Portsmouth, OH 45663-5814
4725613     +Edward Lewis,   1046 Richard Rd,   Minford, OH 45653-8740
4725614     +Edward Maag,   328 S Pierce,   Lima, OH 45801-4830
4725615     +Edward Manley,   507 Zimmerman St,   New Carlisle, OH 45344-1520
4725616     +Edward Martin,   611 E Montgomery St,   Marietta, OH 45750-1750
4725617     +Edward Mccorkle,   56250 1st St,   Bellaire, OH 43906-9594
4725618     +Edward Mcgee,   441 Ethel Ave,   Dayton, OH 45417-3230
4725619     +Edward Mckown,   2106 Kanawha Blvd E,   Charleston, WV 25311-2264
4725620     +Edward Mcnamee,   444 Summerwind Ln,   Lewis Center, OH 43035-8862
4725621     +Edward Micenec,   5400 Cleveland Ave,   Columbus, OH 43231-4003
4725622     +Edward Moats,   143 Abbey Dr,   Springboro, OH 45066-8407
4725623      Edward Moran,   225 Jaycox Road,   Avon Lake, OH 44012-1866
4725624     +Edward Muto,   2217 West Ave,   Ashtabula, OH 44004-3107
4725625     +Edward Nugent,   3027 Minot Ave,   Cincinnati, OH 45209-1600
4725626     +Edward O'Daniel,   658 East Dr,   Dayton, OH 45419-1934
4725627     +Edward Pearson,   104 Rough Way,   Lebanon, OH 45036-7015
4725628     +Edward Pernaveau,   8874 Cruden Bay Ct,   Dublin, OH 43017-9404
4725629     +Edward Pope,   1243 Westgate Rd,   Toledo, OH 43615-6933
4725630     +Edward Powell,   251 Estates Lane,   Reynoldsburg, OH 43068-1267
4725631     +Edward Probst,   5040 Philadelphia Dr,   Dayton, OH 45415-3604
4725633     +Edward Reed,   5536 Garden St,   Maple Heights, OH 44137-3302
4725634     +Edward Reinhardt,   314 East 6th St.,   Manchester, OH 45144-1347
4725635     +Edward Rooks,   PO Box 21,   Greenfield, OH 45123-0021
4725636     +Edward Rotowski,   4027 E 52nd St,   Newburgh Heights, OH 44105-4844
4725637     +Edward Schott,   44565 Sunset Rd,   Caldwell, OH 43724-9731
4725638     +Edward Sheetes,   8318 Turtle Creek Ln,   Cincinnati, OH 45242-3417
4725639     +Edward Simpson,   113 Southern Trace,   Cincinnati, OH 45255-4891
4725640     +Edward Sisler,   111 Thomaston Trl,   Springfield, OH 45503-1031
4725641     +Edward Sullivan,   115 Woods Creek Rd,   Deltaville, VA 23043-2161
4725642     +Edward Suttle,   3564 Lawshe Rd,   Peebles, OH 45660-9762
4725643     +Edward Thomas,   2538 102nd St,   Toledo, OH 43611-2008
4725644     +Edward Trask,   12330 Honeylocust Ln,   Garrettsville, OH 44231-9676
4725645     +Edward Trippel,   476 Riddle Rd,   Cincinnati, OH 45220-2411
4725646     +Edward V Reed,   2856 Johnson Road,   Jackson, OH 45640-9571
```

```
4725647      +Edward Van Es Jr,   250 Barclay Rd,   Newport News, VA 23606-1406
4725648      +Edward Vanhoose,   2338 N West St,   Lima, OH 45801-2051
4725649      +Edward Vitale,   5538 Terri Dr,   Myrtle Beach, SC 29588-6243
4725651      +Edward Wagner,   401 W 4th St,   Chillicothe, OH 45601-3042
4725650      +Edward Wagner,   2420 Edgewood Dr,   Portsmouth, OH 45662-3230
4725652      +Edward Welch,   111 Virginia Ln,   Oak Hill, OH 45656-9512
4725653      +Edward Weller,   6969 Glenmeadow Ln,   Cincinnati, OH 45237-3001
4725654      +Edward Williams,   515 Ethel Ave,   Dayton, OH 45417-3232
4725655      +Edward Yates,   PO Box 104,   Nitro, WV 25143-0104
4725656      +Edward Zak,   3224 Brunk Rd,   Akron, OH 44312-3708
4725657       Edward Zimmerman,   543 East Elm St,   Lima, OH 45804
4725575       Edward and Barbara Stofcheck,   220 South High,   LaRue, OH 43332
4725658      +Edwards Somers,   6660 Celestine St,   Dayton, OH 45424-3506
4725659      +Edwin Carr,   405 Hillcrest Drive,   Ravenswood, WV 26164-1425
4725660       Edwin Ellery,   1616 Seymour Ave,   Cincinnati, OH 45237
4725661      +Edwin Fielder,   640 Sand Hill Rd,   Point Pleasant, WV 25550-2163
4725662      +Edwin Keyes,   598 Clarendon Ave,   Galion, OH 44833-9330
4725663      +Edwin Mikocajczyk,   7025 Jackman Rd,   Temperance, MI 48182-1310
4725664      +Edwin Moulder,   383 Opportunity Way,   Lagrange, OH 44050-9019
4725665      +Edwin Nestor,   1350 Brakefield Pl,   Washington Court House, OH 43160-2459
4725666      +Edwin Rosser,   7247 Chetbert Dr,   Cincinnati, OH 45236-3603
4725667      +Edwin Stith,   400 Main St,   New Richmond, OH 45157-1129
4725668      +Edwin Townsend,   PO Box 105,   Summit Station, OH 43073-0105
4725669      +Edwin Waters,   921 Musselman Stn Rd,   Frankfort, OH 45628-9761
4725670      +Edwin Wyant,   1349 Palmyra Rd Sw,   Warren, OH 44485-3736
4725671      +Edythe Gatlin,   6825 Regency Dr,   Westerville, OH 43082-8480
4725672      +Effie Martin,   930 4th Avenue,   Gallipolis, OH 45631
4725673      +Eileen Cawneen,   889 N Aurora Rd,   Aurora, OH 44202-9537
4725674      +Eileen Grandle,   1108 Borg Court,   Virginia Beach, VA 23464-5002
4725675      +Eileen Hawkins,   920 Thurber Dr W,   Columbus, OH 43215-1247
4725676      +Eileen Jenkins,   1 Kanawha Terrace,   Saint Albans, WV 25177-2762
4725677      +Eileen Kerlin,   1528 Benson Dr,   Dayton, OH 45406-4514
4725678      +Eileen Kramer,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4725680      +Eileen Miller,   3211 Mona Ln,   Toledo, OH 43613-1046
4725681       Eileen Oelrich,   C/O Sharon Meister,   Hamilton, OH 45013
4725682      +Eileen Parr,   3801 Woodridge Blvd,   Fairfield, OH 45014-3598
4725683      +Eileen Rowe,   1267 Lenore Ave,   Columbus, OH 43224-3359
4725684      +Eileen Schmidt,   203 W Rice St,   Continental, OH 45831-9041
4725685      +Eileen Sperry,   1243 East Ave,   Elyria, OH 44035-7674
4725686      +Eileen Tinta,   2720 Albon Rd,   Maumee, OH 43537-9752
4725687      +Eitel's,   7111 Stahl Road,   Orient, OH 43146-9601
4725688      +Ela Holley,   506 5th Ave,   Huntington, WV 25702-1801
4725689      #+Eladio Rivera,   874 Tradewind Drive,   Westerville, OH 43081-3507
4725690      +Elaine Augenstein,   816 W Main St,   Napoleon, OH 43545-1302
4725691      +Elaine Berkey,   258 Broad Ave,   Fairview, NJ 07022-1042
4725692      +Elaine Brown,   5064 Sanro Dr,   Cincinnati, OH 45244-1049
4725693      +Elaine Casey,   1038 Belmont,   Toledo, OH 43607-4246
4725694      +Elaine Dixie,   704 North Vine St,   Fostoria, OH 44830-1551
4725695      +Elaine Douglas,   2609 Bville GTown Road,   Brooksville, KY 41004-7993
4725696       Elaine Goodman,   3384 Townsley Dr,   Loveland, OH 45140
4725697      +Elaine Harmon,   1307 Woodlawn Ave,   Napoleon, OH 43545-1172
4725698      +Elaine Harvey,   926 E Broad St,   Columbus, OH 43205-1157
4725699      +Elaine Jones,   2526 Rochester Ave,   Hamilton, OH 45011-5008
4725700      +Elaine Kuhn,   5669 Sterling Lake Circle,   Mason, OH 45040-5901
4725701      +Elaine Mcquate,   70 Columbus Cir,   Athens, OH 45701-1370
4725702      +Elaine Myer,   104 Colony Dr,   Vienna, WV 26105-1900
4725704      +Elaine Owens,   11706 Clary Rd,   Wakeman, OH 44889-9552
4725703      +Elaine Owens,   1524 Cornell Dr,   Dayton, OH 45406-4728
4725705      +Elaine Samas,   3100 Devonshire,   Cleveland, OH 44109-4010
4725706      +Elaine Weadick,   7982 St Rt 122 W,   Eaton, OH 45320-9542
4725707      +Elaine Williams,   PO Box 742,   Lebanon, OH 45036-0742
4725708      +Elaine Wilson,   13818 Darley Ave,   Cleveland, OH 44110-2125
4725709      +Elaine Wilson,   3900 Rhodes Ave,   New Boston, OH 45662-4974
4725710      +Elbert Roberts,   3755 East 126th St,   Cleveland, OH 44105-2903
4725711      +Elbert Schartiger,   906 Paulins Hill Rd,   Middleport, OH 45760-9799
4725712      +Elbert Stewart,   12 Aldirew Dr,   Cold Springs, KY 41076-9048
4725713      +Elda Carpenter,   800 Huggins Dr,   Williamstown, WV 26187-1652
4725714      +Eldercare Center Wv- Outside Contract,   107 Miller Dr,   Ripley, WV 25271-1133
4725715      +Eldon Greenbaum,   210 Hyland Avenue,   Franklin Furnace, OH 45629-8740
4725716      +Eldora Bailey,   1801 Clegg Rd,   Parkersburg, WV 26101-6913
4725717      +Eleanor Anderson,   2305 E Galbraith Rd,   Cincinnati, OH 45237-1628
4725718      +Eleanor Ater,   3903 Pegg Ave,   Columbus, OH 43214-3415
4725719      +Eleanor Bailey,   1925 Creston Rd,   Cambridge, OH 43725-2125
4725720      +Eleanor Barr,   881 Cliffside Dr,   Chillicothe, OH 45601-2915
4725721      +Eleanor Byerly,   254 Harwood Ct,   Delaware, OH 43015-4098
4725722      +Eleanor Callender,   808 Evergreen Ln,   Chillicothe, OH 45601-2923
4725724      +Eleanor Chuey,   866 Lawrence Dr,   Wadsworth, OH 44281-8479
4725725      +Eleanor Cline,   2815 State Rt 260,   New Matamoras, OH 45767-6279
4725726      +Eleanor Franklin,   621 S 7th St,   Byesville, OH 43723-9604
4725727      +Eleanor Gallant,   1816 Cobblestone Dr,   Findlay, OH 45840-7701
```

```
4725728      +Eleanor Goodman,   2444 Madison Rd,   Cincinnati, OH 45208-1256
4725729      +Eleanor Harmack,   177 Retreat St,   Butler, KY 41006-8703
4725730      +Eleanor Heeg,   282 Xenia Towne Sq Apt,   Xenia, OH 45385-2942
4725731       Eleanor Hugoniot,   935 Cassady Summits Trce,   Columbus, OH 43219
4725732      +Eleanor Lepper,   9370 Union Cemetery Rd,   Loveland, OH 45140-9577
4725733      +Eleanor Linton,   PO Box 37,   9067 Dixie Lane,   Atlantic, VA 23303-0037
4725734      +Eleanor Marcum,   1027 Lakeview Dr,   Beverly, OH 45715-8914
4725735      +Eleanor Matthew,   370 Shady Grove Rd,   Gallipolis, OH 45631-8694
4725736      +Eleanor Merrill,   6470 Post Rd,   Dublin, OH 43016-3267
4725737      +Eleanor Mitchell,   800 Association Dr,   Charleston, WV 25311-1272
4725738      +Eleanor Molle,   125 E 214th St,   Euclid, OH 44123-1074
4725739      +Eleanor Puskas,   4909 Washington Ave Se,   Charleston, WV 25304-2060
4725740      +Eleanor Stokes,   3020 Parkwood Ave,   Toledo, OH 43610-1652
4725741      +Eleanor Tootle,   444 Cherry St,   Waverly City, OH 45690-1277
4725742       Eleanor White,   230 1st St,   Barberton, OH 44203
4725743      +Eleanore Bayes,   129 Dorothy Drive,   Bryan, OH 43506-9168
4725744      +Electa Cales,   108 Phelps Farm Circle,   Union, OH 45322-3417
4725745      +Eleen Rader,   35535 State Route 78,   Lewisville, OH 43754-9506
4725746      +Elena Marvel,   233 Glen Lake Rd,   Loveland, OH 45140-2603
4725747      +Elgene Higgins,   P.O. Box 458,   Coolville, OH 45723-0458
4725748      +Elgin Mccarley,   880 Bertha Ave,   Portsmouth, OH 45662-2868
4725749      +Eli Bortz,   6940 Stiegler Ln,   Madeira, OH 45243-2635
4725750      +Eli Bosler,   10155 Weimer Dr,   E. Canton, OH 44730-9788
4725751      +Eli Rasheed,   1080 Forest Green Drive,   Toledo, OH 43615-6716
4725752      +Elias Najm,   PO Box 83,   Wellston, OH 45692-0083
4725753      +Elie Smith,   323 Smith St,   Dayton, OH 45417-4040
4725754      +Elijah Dunbar,   1508 Elizabeth Ct,   Cincinnati, OH 45237-5648
4725755      +Elijah Keeney,   1000 Lincols Dr,   Charleston, WV 25309-2304
4725756      +Elijah McJunkin,   422 Live Oak St,   Conway, SC 29527-5740
4725757      +Elijah Waller,   3464 Tremaine Road,   Columbus, OH 43232-6064
4725758      +Elisa Kasee,   1152 Eagle Rd.,   Bidwell, OH 45614-9127
4725759      +Elisabeth Belanger,   2970 Purdue Avenue,   Columbus, OH 43224-4561
4725760      +Elise Bodisch,   2340 Airport Dr,   Columbus, OH 43219-2602
4725761      +Elise Sumlin,   3095 Shaker Rd,   Franklin, OH 45005-9704
4725762      +Elisha Neal,   550 Miner Dr,   Medina, OH 44256-1472
4725763      +Elisha Whitten,   878 W Main St,   Ravenna, OH 44266-2727
4725764      +Elisie Crutchfield,   2222 Springdale Rd,   Cincinnati, OH 45231-1805
4725765      +Elissa Mcrae,   4653 Kirby Ave,   Cincinnati, OH 45223-1521
4725766      +Elite Fire Services,   1520 Harmon Ave #667,   Columbus, OH 43223-3361
4725767      +Eliza Cornett,   425 Jefferson St,   Sidney, OH 45365-2117
4725768       Eliza Lewis,   C/O Constance Jackson,   Creston, OH 44217
4725769      +Eliza Long,   718 Ann St,   Newport, KY 41071-1219
4725770      +Elizabeth A Morrow,   3435 Hickory Ct.,   Beavercreek, OH 45434-6013
4725771      +Elizabeth Adams,   590 Fairfield Ne,   Warren, OH 44483-4904
4725772      +Elizabeth Applegate,   7235 Heritagespring Dr,   West Chester, OH 45069-6526
4725773      +Elizabeth Armstrong,   5691 Muses Mill Road,   Wallingford, KY 41093-8547
4725774      +Elizabeth Baechle,   19408 Vermont St,   Grafton, OH 44044-9684
4725775      +Elizabeth Baker,   6900 Beechmont Ave,   Cincinnati, OH 45230-2910
4725777       Elizabeth Baumann,   C/O Angelique Love,   Dayton, OH 45410
4725778      +Elizabeth Beadnell,   PO Box 156,   Seth, WV 25181-0156
4725779      +Elizabeth Bear,   1736 Valley St,   Portsmouth, OH 45662-5073
4725780      +Elizabeth Beatty,   7815 Patten Tract Rd,   Sandusky, OH 44870-9320
4725781      +Elizabeth Buck,   1711 Thomas Ave,   Portsmouth, OH 45662
4725783      +Elizabeth Burton,   1800 Heinzerling Dr,   Columbus, OH 43223-3642
4725784      +Elizabeth Calhoun,   271 S 2nd St,   Byesville, OH 43723-1350
4725785      +Elizabeth Carpenter,   2016 Johnson St,   Dover, KY 41034-9691
4725787      +Elizabeth Chapman,   222 E Beech St,   Jefferson, OH 44047-9490
4725786      +Elizabeth Chapman,   3527 Alec Dr,   Fairfield, OH 45014-8563
4725788      +Elizabeth Conant,   100 Willow Brook Way S,   Delaware, OH 43015-3249
4725789      +Elizabeth Crabtree,   2909 E 10th Ave,   Columbus, OH 43219-3798
4725790      +Elizabeth Cunningham,   6091 Castlebar Ln,   Dublin, OH 43017-1823
4725791     #+Elizabeth Curry,   18950 Hooper Ridge Road,   Glouster, OH 45732-9270
4725792      +Elizabeth Cyrus,   914 Strawberry Rd,   Saint Albans, WV 25177-3344
4725793      +Elizabeth D. Haynie,   324 Marina View Dr.,   Southport, NC 28461-3983
4725794      +Elizabeth Dahl,   3728 Rhodes Ave,   New Boston, OH 45662-4937
4725795      +Elizabeth Davis,   1615 Olive St,   Parkersburg, WV 26101
4725796      +Elizabeth Davis,   620 Glencroft Ave,   Chillicothe, OH 45601-3607
4725797      +Elizabeth Dentner,   16348 Dixon Rd,   Petersburg, MI 49270-8510
4725799      +Elizabeth Dixon,   1509 Walkath Dr,   Columbus, OH 43227-2356
4725800      +Elizabeth Dixon,   4001 Ste Rte 220,   Waverly, OH 45690-9612
4725801      +Elizabeth Doss,   9022 Foxhunter Lane,   Cincinnati, OH 45242-4606
4725802      +Elizabeth Dunlevy,   PO Box 182,   Jacksonville, OH 45740-0182
4725803     #+Elizabeth Dunn,   P.O. Box 751431,   Centerville, OH 45475-1431
4725804      +Elizabeth Eshbaugh,   113 Lodestone Drive,   Englewood, OH 45322-1716
4725805      +Elizabeth Farmer,   6815 Ridgewood Trail,   Toledo, OH 43617-1181
4725806      +Elizabeth Faso,   4175 Harlem Rd,   Galena, OH 43021-9349
4725807      +Elizabeth Foote,   419 Earl Ave,   Kent, OH 44240-2221
4725808      +Elizabeth Foster,   314 Park Manor Dr,   Dayton, OH 45410-1110
4725809      +Elizabeth Franer,   807 Sennett St,   Miamisburg, OH 45342-1852
4725810      +Elizabeth Frisby,   306 Garfield Rd,   Wellston, OH 45692-9725
```

```
4725811     +Elizabeth Gilmore,   3804 Little River Rd,   Myrtle Beach, SC 29577-0844
4725812     +Elizabeth Harpole,   1610 28th St,   Portsmouth, OH 45662-2641
4725813      Elizabeth Haydocy,   C/O Debbie Haydocy,   Hilliard, OH 43026
4725814      Elizabeth Hetzel,   C/O Hetzel Karl,   Radnor, OH 43066
4725815     +Elizabeth Hiser,   11960 Woodbridge Ln Nw,   Baltimore, OH 43105-9311
4725816     +Elizabeth Houser,   3320 Risher Rd Sw,   Warren, OH 44481-9120
4725817    #+Elizabeth Hunt,   3204 Mcguffey Rd,   Columbus, OH 43224-4140
4725818     +Elizabeth Irwin,   6716 St Rt 132,   Goshen, OH 45122-9216
4725819     +Elizabeth Jackson,   16202 St Rt 335,   Beaver, OH 45613-9719
4725820     +Elizabeth Jackson,   2824 Greenacre Dr,   Findlay, OH 45840-4157
4725821     +Elizabeth James,   184 Arliss Albertson Rd.,   Beulaville, VA 28518-6876
4725822     +Elizabeth Johnson,   306 Toulon Dr,   Wilmington, NC 28405-3940
4725823     +Elizabeth Kearns,   224 Kenna Dr,   Charleston, WV 25309-2640
4725824     +Elizabeth Kenny,   200 Plum St,   Elida, OH 45807-1065
4725825     +Elizabeth Kozee-Gullett,   32 Hall St.,   Ashville, OH 43103-1374
4725826     +Elizabeth Lee,   1550 E University Dr,   Auburn, AL 36830-6352
4725827     +Elizabeth Lemon,   3 Lenox Ln,   Cincinnati, OH 45229-1907
4725828     +Elizabeth Leupp,   1382 Bayshore Dr,   Columbus, OH 43204-3810
4725829     +Elizabeth Lively,   37264 Leading Creek Rd,   Middleport, OH 45760-9014
4725830     +Elizabeth Madsen,   12 Mansfield Ave,   Mt Vernon, OH 43050-2054
4725831     +Elizabeth Mahan,   24 Amelia Olive Branch Dr,   Apt 81,   Amelia, OH 45102-1589
4725832     +Elizabeth Michael,   611 N Parker Ave,   Indianapolis, IN 46201-2446
4725833     +Elizabeth Mohler,   38553 Wolf Pen Rd,   Pomeroy, OH 45769-9506
4725834     +Elizabeth Napier,   3017 Muriel Ave,   Dayton, OH 45429-3817
4725835     +Elizabeth Noykos,   918 Selby St,   Findlay, OH 45840-6024
4725836     +Elizabeth Ofinan,   705 Churchill Dr,   Charleston, WV 25314-1742
4725837     +Elizabeth Parlin,   1819 Wayne Ave,   Portsmouth, OH 45662-3353
4725838     +Elizabeth Peppard,   PO Box 2880,   North Canton, OH 44720-0880
4725839      Elizabeth Pickens,   C/O Nancy Pickens,   Pomeroy, OH 45769
4725840     +Elizabeth Pittenger,   309 W 2nd St,   Wellston, OH 45692-1411
4725841     +Elizabeth Quinet,   1000 Lincoln Dr,   Charleston, WV 25309-2304
4725842     +Elizabeth Rabel,   578 Edgehill Dr,   Saint Albans, WV 25177-3782
4725843     +Elizabeth Ratliff,   750 Hawthorne Ave,   Cincinnati, OH 45205-2321
4725844     +Elizabeth Richards,   77 1/2 Bridge St,   Newton Falls, OH 44444-1386
4725845     +Elizabeth Riley,   PO Box 542,   Wellston, OH 45692-0542
4725846     +Elizabeth Robinson,   24 Central Dr,   Vienna, WV 26105-8026
4725847     +Elizabeth Romanello Beebe,   223 Township Rd 245,   Pedro, OH 45659-9078
4725848     +Elizabeth Rose,   139 Tipton Ln,   Waverly, OH 45690-9728
4725849     +Elizabeth Schmidt,   1775 Lower Jackstown Rd,   Carlisle, KY 40311-8863
4725851     +Elizabeth Shields,   227 E North St,   Carlisle, KY 40311-1182
4725852     +Elizabeth Shuler,   48398 Morning Star Rd,   Racine, OH 45771-9555
4725853     +Elizabeth Sigman,   116 Johnson Street,   Mcdermott, OH 45652-9138
4725854     +Elizabeth Sims,   1113 Massieville Rd,   Chillicothe, OH 45601-9393
4725855     +Elizabeth Smith,   1217 Griffin Dr,   Charleston, WV 25387-1513
4725856    #+Elizabeth Smith,   26 Vine St,   Jackson, OH 45640-1268
4725857     +Elizabeth Sommers,   2980 State Route 142 Se,   London, OH 43140-9510
4725859     +Elizabeth Stahl,   275 E Sunset Dr,   Rittman, OH 44270-1165
4725860     +Elizabeth Straughan,   616 Bendview Drive,   Charleston, WV 25314-1515
4725861    #+Elizabeth Sunderland,   611 Holly Hill Drive,   Jackson, OH 45640-1298
4725863     +Elizabeth Sylvester,   1318 Pershing Dr,   Columbus, OH 43224-1179
4725864     +Elizabeth Szymanski,   4224 Harris,   Toledo, OH 43613-4017
4725865     +Elizabeth Trisler,   415 Monte Dr,   Mason, OH 45040-2133
4725866     +Elizabeth Turner,   868 S Washington St,   Morristown, IN 46161-9633
4725867     +Elizabeth Twonsend,   6550 Hamilton Ave,   Cincinnati, OH 45224
4725868     +Elizabeth Uncapher,   38020 Tamarac Blvd,   Willoughby, OH 44094-3467
4725869     +Elizabeth White,   59 Meadowbrook Lane,   Kenna, WV 25248-7287
4725870     +Elizabeth White,   2373 Harrison Ave,   Cincinnati, OH 45211-7927
4725871     +Elizabeth Whited,   1 Metro Ct,   London, OH 43140-1514
4725873     +Elizabeth Wilson,   19455 Rockside Rd,   Bedford, OH 44146-2000
4725872      Elizabeth Wilson,   327 Chestnut Ave,   Springfield, OH 45503
4725874     +Elizabeth Wolfskill,   444 Cherry St,   Waverly City, OH 45690-1277
4725876     +Elizabeth Yeager,   9936 Us Rt 22 East,   Stoutsville, OH 43154-9614
4725877     +Elizabeth Zupi,   56 Rookwood Dr,   Chillicothe, OH 45601-3084
4725878     +Ella Cook,   3232 Ridge Ave,   Dayton, OH 45414-5439
4725879     +Ella Evans,   2371 Harrison Ave,   Cincinnati, OH 45211-7900
4725880    #+Ella Harper,   1204 E 25th Ave,   Columbus, OH 43211-2202
4725881      Ella Holstein,   245 Cjo1Dress Rd,   Charleston, WV 25309
4725882     +Ella Mae Coleman,   2 Kosmo Dr,   Dayton, OH 45402-8300
4725883     +Ella Mae Rodgers,   220 Montgomery,   Springfield, OH 45506-1200
4725884     +Ella Stewart,   404 Bulaville Pike,   Gallipolis, OH 45631-8202
4725886     +Ella Williams,   4856 St Rt 753,   Hillsboro, OH 45133-6061
4725887     +Ellanore Picken,   27705 Westchester Pkwy,   Westlake, OH 44145-1247
4725888     +Ellaruth Cox,   501 Arrowhead Dr,   Perrysburg, OH 43551-6359
4725890     +Ellen Boggess,   P O Box 230,   Winfield, WV 25213-0230
4725891    #+Ellen Dean,   PO Box 155,   Coalton, OH 45621-0155
4725892     +Ellen Grose,   1610 28th St,   Portsmouth, OH 45662-2641
4725893     +Ellen Neal,   1246 W. Hill Dr,   Columbus, OH 43213-2623
4725894     +Ellen Oconnor,   2981 Vester Ave,   Springfield, OH 45503-1565
4725895    #+Ellen Poston,   2011 Greenbriar Dr,   Fort Dodge, IA 50501-7874
4725896     +Ellen Robinette,   111 Park Ave,   London, OH 43140-1188
```

District/off: 0417-8          User: payne_li          Page 76 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b               Total Noticed: 20494

```
4725897     +Ellen Rogers,   2525 Warrendale Ave,   Dayton, OH 45404-2614
4725898     +Ellen Schnell,   120 S Holland Sylvania Rd,   Toledo, OH 43615-5622
4725899      Ellen Selders,   2581 S Lawn Ave,   Coshocton, OH 43812
4725900     +Ellen Sieling,   3690 State Route 335,   Portsmouth, OH 45662-8950
4725901     +Ellen Starcher,   1613 Ginon Rd,   Parkersburg, WV 26101-9642
4725902      Ellen Thomas,   Gaurdian Ship and Proctive Serv,   Mineral Ridge, OH 44440
4725903     +Ellen Underwood,   12326 Oak Dr,   Orient, OH 43146-9125
4725904     +Ellen Vanhouten,   2201 Riverside Dr,   Columbus, OH 43221-4035
4725905     +Ellen Wirth,   PO Box 60033,   Charleston, WV 25306-0033
4725906     +Ellen Vershum,   319 Garnsey,   Metamora, OH 43540-9601
4725907     +Ellenore Anderson,   2184 Penguin Ave,   Akron, OH 44319-1211
4725908     +Ellie Lemley,   247 Mulberry Ave,   Pomeroy, OH 45769-8003
4725909     +Elliott Dunaye,   2846 Colon Dr,   Copley, OH 44321-2224
4725910     +Elma Reeder,   390 Church St,   Chillicothe, OH 45601-1620
4725911     +Elmer Carter,   215 Cook St,   Wheelersburg, OH 45694-8694
4725912     +Elmer Gilbert,   53 Janet Ave,   Carlisle, OH 45005-5819
4725913     +Elmer Harley,   41305 Wyndchase Blvd,   Canton, MI 48188-2237
4725915     +Elmer Hess,   265 Hopper Rd,   Piketon, OH 45661-9540
4725916     +Elmer Jones,   811 Hawthorne,   Cincinnati, OH 45205-2322
4725917     +Elmer Lee,   20231 Blackfoot Ave,   Euclid, OH 44117-2412
4725918     +Elmer Lotshaw,   6969 River Rd,   Waterville, OH 43566-9449
4725920     +Elmer Moran,   8630 Washington Church Rd,   Miamisburg, OH 45342-3795
4725921     +Elmer Paul,   501 South Limestone,   Springfield, OH 45505-1977
4725922     +Elmer Robison,   8139 St Rt 772,   Chillicothe, OH 45601-9289
4725923     +Elmer Schnittker,   483 Olney Ave,   Marion, OH 43302-4874
4725924     +Elmer Short,   PO Box 12,   Apple Grove, WV 25502-0012
4725925     +Elmer Smith,   250 E Long Lake Blvd,   Akron, OH 44319-1776
4725926     +Elmer Steward,   3071 Greenwich Rd,   Wadsworth, OH 44281-9516
4725927     +Elmer Stricker,   7375 Locust View Lane,   Cincinnati, OH 45239-5250
4725928     +Elmer Williams,   3615 Mapleway Dr,   Toledo, OH 43614-4418
4725929     +Elmo Crabtree,   9616 St Rt 776,   Jackson, OH 45640-9782
4725930     +Elmore Foster,   147 S Miller Rd,   Fairlawn, OH 44333-4136
4725931     +Elnora Huddleston,   1701 Lillian Rd,   Stow, OH 44224-2538
4725933     +Eloise Finazzo,   417 Douglas Blvd,   Richmond Heights, OH 44143-1747
4725934     +Eloise Gates,   217 N Lee St,   Lewisburg, WV 24901-1123
4725935     +Eloise Meads,   825 Summit St,   Spencer, WV 25276-1035
4725936     +Eloise Olstad,   9156 Slagle Rd,   Windham, OH 44288-9769
4725937     #+Eloise Smith,   2509 Myers Ave,   Dunbar, WV 25064-2229
4725938     +Elouise Jarmon,   11559 Norbourne Dr,   Cincinnati, OH 45240-2115
4725939     +Elsa Montgomery,   3398 E Broad St,   Columbus, OH 43213-1035
4725940     +Elsa Pribble,   4070 Hamilton Mason Rd,   Hamilton, OH 45011-5414
4725941     +Elsie Newhouse,   12180 Coal River Rd,   Saint Albans, WV 25177-8920
4725942     +Elsie Patterson,   160 Locust Ridge Road,   Ripley, WV 25271-6154
4725943     +Elsie Ross,   778 Morthgate,   Ravenna, OH 44266-4104
4725944     +Elsie Withrow,   413 Fletcher Run Rd,   Kenna, WV 25248-5997
4725945     +Elton Clevenger,   147 Layne St,   Letart, WV 25253-8838
4725946     +Elton Messer,   457 Ashley Rd,   Wheelersburg, OH 45694-7804
4725947      Elton Wells,   C/O Wells Elizabeth,   Cincinnati, OH 45246
4725948     +Elvarie Rose,   1283 June Marshall Rd,   Jackson, OH 45640-9463
4725949     #+Elvena Ayres,   6279 South Lakeview Dr,   Mason, OH 45040-9682
4725950     +Elvira Trevino,   V357 St Rt 66,   Archbold, OH 43502-9504
4725951     +Elwin Newland,   219 Acres Dr.,   Waverly, OH 45690-1069
4725952     #+Elwood Michaels,   9103 Misty Way,   West Chester, OH 45069-6729
4725953     +Elza Snyder,   8420 Georgetown Rd,   Cambridge, OH 43725-8866
4725954     +Emanuel Brannon,   3060 Marshall Ave,   Apt 412,   Cincinnati, OH 45220-2502
4725955     +Emanuel Kelly,   3101 Valerie Arms Dr,   Dayton, OH 45405-2063
4725956     +Emanuel Witherspoon,   1707 E High St,   Springfield, OH 45505-1260
4725957     +Ember Edgar,   4458 19th Avenue,   Parkersburg, WV 26101-7210
4725958      Emdeon,   PO Box 572490,   Murray, UT 84157-2490
4725959      Emerald Health Network,   PO Box 94808,   Cleveland, OH 44101-4808
4725960      Emerald Pointe Health- Mcd Ffs,   1000 Michelli Street,   Barnesville, OH 43713
4725961     +Emerge IT Solutions LLC,   1895 Airport Exchange Blvd.,   Suite 170,   Erlanger, KY 41018-3197
4725962     +Emerson Babington,   11993 Spruance Rd,   Hillsboro, OH 45133-8135
4725963     +Emerson Unroe,   124 Kineon Dr,   Gallipolis, OH 45631-1615
4725964     +Emery Slone,   4039 Wiers,   Willard, OH 44890-9631
4725965     +Emett Toms,   433 6th St,   Toledo, OH 43605-1701
4725966     +Emil Constantine,   2175 Leiter Rd,   Miamisburg, OH 45342-3659
4725967     +Emilia Cservenyak,   1331 W 70th St,   Cleveland, OH 44102-2059
4725968     +Emiliano Ramos,   2565 Niles Vienna Rd,   Niles, OH 44446-4401
4725969     #+Emily Costell,   1802 Welker,   Toledo, OH 43613-2919
4725970     +Emily Ahern,   6520 Quail Rd,   Mason, OH 45040-7991
4725971     +Emily Burnette,   100 Fort St,   Nelsonville, OH 45764-1117
4725972      Emily Burns,   Rt 2 Box 2460,   Lewisburg, WV 24901
4725973     +Emily Crawford,   954 S. Saint Johns,   Lima, OH 45804-2055
4725974     +Emily Dempsey,   175 Kennison Road,   Lucasville, OH 45648-8838
4725975     +Emily Felker,   1180 Us Hwy 42 East,   Warsaw, KY 41095-9566
4725976      Emily Geren,   6929 Tr Rd S55,   Findlay, OH 45840
4725977     +Emily Huffman,   3751 Middlebrook Ave,   Cincinnati, OH 45208-1118
4725978     +Emily Kercheval,   606 Wayne Madison Rd,   Trenton, OH 45067-9665
4725980     +Emily Monaghan,   3730 Alma,   Akron, OH 44319-2150
```

```
4725981      +Emily Phillips,   6 Waples St.,   Onancock, VA 23417-4222
4725982      +Emily Potts,   3512 Gallia St.,   New Boston, OH 45662-4908
4725983      +Emily Wallace,   3423 Oak View Place,   Cincinnati, OH 45209-1826
4725984      +Emily Walters,   1900 16th St Sw,   Akron, OH 44314-2852
4725985      +Emily Whitteberry,   504 32nd Ave,   Great Falls, MT 59404-1112
4725986      +Emma Barnes,   1317 Cox Rd,   Wellston, OH 45692-9549
4725987      +Emma Bell,   6525 Winchester Rd,   Carroll, OH 43112-9762
4725988      +Emma Blackburn,   125 N Longworth St,   Jackson, OH 45640-1416
4725989       Emma Clifton,   C/O Clifton Tyler,   Anna, TX 75409
4725990      +Emma Cline,   9340 Schaaf Rd,   Shreve, OH 44676-8919
4725991      +Emma Cody,   1050 E 22nd Ave,   Columbus, OH 43211-2125
4725992      +Emma Dailey,   849 N. Aurora Rd,   Aurora, OH 44202-9504
4725993      +Emma Edwards,   417 River Ave,   Bloomingrose, WV 25024-9646
4725994      +Emma Evans,   1087 E Center St,   Marion, OH 43302-4403
4725995      +Emma Fultz,   1650 State Hwy 28,   Loveland, OH 45140-8723
4725996      +Emma Goodman,   4223 E Fork Hills Dr,   Batavia, OH 45103-3273
4725997      +Emma Hollis,   1824 Greenup St,   Covington, KY 41011-3447
4725998      +Emma Jensen,   3484 Homewood Ave,   Cuyahoga Falls, OH 44221-1016
4725999      +Emma Johnson,   2321 Deerfield Ln,   Ontario, OH 44906-4018
4726000      +Emma Jones,   PO Box 240,   Ashley, OH 43003-0240
4726002      +Emma Minney,   486 Chambers Fork,   Spencer, WV 25276-7602
4726003       Emma Morris,   595 Saltwell Rd,   Carlisle, KY 40311
4726004      +Emma Powers,   55 E York St,   Akron, OH 44310-3196
4726005      +Emma Reinhardt,   314 E 6th Street,   Manchester, OH 45144-1347
4726006      +Emma Toran,   7220 Pippin Rd,   Cincinnati, OH 45239-4607
4726007      +Emma Wyatt,   1202 Clearview Pl,   Hamilton, OH 45011-4508
4726008       Emmagene Kennedy,   C/O Nellie Kennedy,   Lima, OH 45804
4726009      +Emmanuel Dorhetso,   2006 Winslow Dr,   Columbus, OH 43207-2228
4726010      +Emmanuel Jolly,   7004 Lakeridge Drive,   Maysville, KY 41056-8450
4726011      #+Emmanuel Smith,   577 Miller Ave,   Columbus, OH 43205-2421
4726012      +Emmett Case,   2225 Harvey Rd,   New Richmond, OH 45157-9433
4726013      +Emmett Clements,   209 W Washington,   Mount Cory, OH 45868-9724
4726014      +Emmett Crockett,   114 Leicester Terris,   Hampton, VA 23666-2009
4726015      +Emmett Lowe,   263 S Main St Apt 1210,   Akron, OH 44308-1215
4726016      +Emmett Staton,   816 East Columbia Street,   Springfield, OH 45503-4407
4726017      +Emmitt Conyers,   1840 S Higgins Ave,   Missoula, MT 59801-5764
4726018      +Emmitt Dennis,   721 Hickory,   Akron, OH 44303-2213
4726019      +Emmitt Logan,   3676 Cleveland Ave,   Columbus, OH 43224-2962
4726020      +Emmitt Phillips,   109 Meeks Rd,   Columbus, OH 43222-1229
4726021      +Emogene Brumfield,   10536 Aldora Dr,   Miamisburg, OH 45342-4808
4726022      +Emogene Frazier,   2691 Dogwood Ridge,   Wheelersburg, OH 45694-8947
4726023      +Emogene Stearns,   807 27th St,   Point Pleasant, WV 25550-1609
4726024      +Emon C Snyder,   38 Woodhill Dr,   Springboro, OH 45066-1597
4726025      +Emory Cropper,   1216 Mayo St,   Portsmouth, OH 45662-5356
4726026       Emory Kittle,   C/O Mary Ann Kittle,   Celina, OH 45822
4726027      +Employment Security Commission of NC,   PO Box 26504,   Raleigh, NC 27611-6504
4726030       Energy Employees Occupational Illness,   PO Box 8304,   London, KY 40742-8304
4726031      +Engellia Ward,   5583 Woods,   Toledo, OH 43623-1501
4726032      +Engine Rebuilders of Toledo,   1300 Cherry ST,   Toledo, OH 43608-2908
4726033      +Englewood Communications,   30 North Main Street,   Englewood, OH 45322-1325
4726034      +Enid Kittredge,   1520 Hawthorne Ave,   Columbus, OH 43203-1762
4726035      +Enoch Bush,   3156 Glenwood Ave,   Toledo, OH 43610-1017
4726036      +Enola Holtman,   17256 Minnick Rd,   Mount Orab, OH 45154-9710
4726038      +Ephraim Kelley,   12586 Dupont Road,   Washington, WV 26181-5202
4726038      +Eric Perry,   P O Box 124,   Syracuse, OH 45779-0124
4726039      +Eric Anderson,   297 Hammertown Rd,   Jackson, OH 45640-9093
4726040       Eric Baum,   644 Mayflower Ave,   Cincinnati, OH 45237
4726041      +Eric Binkley,   1720 W Sandusky St,   Findlay, OH 45840-1627
4726042      +Eric Brooks,   405 Grafton Ave,   Dayton, OH 45406-5202
4726043      +Eric C Stevens,   344 N Cambridge St,   Cumberland, OH 43732-9769
4726044      +Eric Clint Wallace,   2316 Micklethwaite Rd.,   Portsmouth, OH 45662-3033
4726046      +Eric Dodd,   5970 Kenwood Rd,   Cincinnati, OH 45243-2930
4726047      +Eric Freeland,   2520 Marsh Avenue,   Norwood, OH 45212-4110
4726048      +Eric Freeman,   611 E 2nd St,   Chillicothe, OH 45601-2746
4726049      +Eric Grady,   667 Bay Dr,   Westerville, OH 43082-7492
4726050      +Eric Gurley,   405 Grafton Ave,   Dayton, OH 45406-5202
4726051      +Eric Hale,   304 High St,   New Richmond, OH 45157-1122
4726052      +Eric Hedges,   2420 Harrison Ave,   Cincinnati, OH 45211-7926
4726053      +Eric Holdorf,   1205 S Washington Ave,   Columbus, OH 43206-3537
4726054      +Eric James Rundquist,   705 Connie Avenue,   Wheelersburg, OH 45694-9081
4726055      +Eric Kellam,   8024 Oak Tree Dr North,   Lorain, OH 44053-4341
4726056       Eric Kersell,   C/O Vic Kersell,   Lancaster, OH 43130
4726057      +Eric Lloyd,   2217 West Ave,   Ashtabula, OH 44004-3107
4726058       Eric McCallister,   3042 Wicklow A,   Toledo, OH 43606
4726059      +Eric McClaine,   720 S Williams,   Bryan, OH 43506-2161
4726060      +Eric Messer,   4141 Old Cahaba Parkway,   Helena, AL 35080-8003
4726061      +Eric Middlebrooks,   1525 Kber Rd,   Holland, OH 43528-9616
4726062      +Eric Morehead,   1052 Bayless Rd,   Greenfield, OH 45123-9538
4726063      +Eric Nagy,   3318 River Rd,   Toledo, OH 43614-4219
4726064      +Eric Persing,   Po Box 34,   Milford, OH 45150-0034
```

```
4726065    +Eric Petruna,   124 N 5th St,   Cambridge, OH 43725-2273
4726066    +Eric Poore,   2311 Pickle Rd,   Oregon, OH 43616-3625
4726067    +Eric Prather,   1558 Shenandoah Ave,   Cincinnati, OH 45237-2704
4726068    +Eric Richwine,   1294 Murmur Ct,   Virginia Beach, VA 23454-2024
4726069    +Eric S Kennard,   6126 Persimmin Tree Ct.,   Englewood, OH 45322-3611
4726070     Eric Schnetz,   C/O Roger Schnetz,   Akron, OH 44301
4726071    +Eric Shreck,   669 Swift Creek Rd,   Beaver, OH 45613-9731
4726072    +Eric Switzer,   P.O. Box 470,   Vanceburg, KY 41179-0470
4726073    +Eric Taylor,   845 County House Lane,   Marietta, OH 45750-8015
4726074    +Eric Thompson,   85 Malone-Cox Rd,   West Portmouth, OH 45663-8831
4726076    +Eric Wade,   10 Sterrett Ave,   Apt 1,   Covington, KY 41014-1262
4726077    +Eric Washington,   2502 Vera Ave,   Cincinnati, OH 45237-4328
4726078    +Eric Williford,   1670 Old Orchard Lane,   Manakin Sabot, VA 23103-2428
4726080    +Erica Brewer,   950 Robmeyer Drive,   Columbus, OH 43207-7217
4726081    +Erica Flagg,   638 East Epworth Ave,   Apt C,   Cincinnati, OH 45232-1752
4726082    +Erica H. Skinner,   Rt. 3, Box 73F,   Hurricane, WV 25526-9558
4726083    +Erica Johnson,   Po Box 872,   Melfa, VA 23410-0872
4726084    +Erica Pearson,   440 Gordon Ave,   Van Wert, OH 45891-2337
4726085    #+Erica Ragland,   1632 Washington Ave,   Washington Court House, OH 43160-2330
4726086    +Erica Rosenthal,   1025 Oglethorpe Dr,   Myrtle Beach, SC 29527-6262
4726087    +Erich Feth,   4 Berea Commons,   Berea, OH 44017-2524
4726088    +Ericka Ellis,   3489 Amberway Ct,   Cincinnati, OH 45251-3313
4726089     Erie County Dept. of Environmental Servi,   2900 Columbus Ave Annex,   PO Box 549,
             Sandusky, OH 44871-0549
4726090    +Erie Ink,   909Jefferson Ave.,   Toledo, OH 43604-5921
4726092    +Erik Rossi,   454 Frye Rd,   Galivants Ferry, SC 29544-8006
4726094     Erin Lamb,   1621 Sheep Hollow Rd,   South Shore, KY 41175
4726095    +Erin Quillin,   2610 St Rt 2070,   South Shore, KY 41175-8335
4726096    +Erin Wamack,   3301 Minkers Run Road,   Nelsonville, OH 45764-9534
4726097    +Erlene Lee,   2769 Townterrace Dr,   Cincinnati, OH 45251-1101
4726098    +Erline Smith,   381 Staff House Road,   Point Pleasant, WV 25550-9681
4726099    +Erma Crow,   32670 Morgan Rd,   Mcarthur, OH 45651-8906
4726100    +Erma Goodwin,   339 W Southern Ave,   Springfield, OH 45506-2630
4726101    +Erma Julion,   6710 Hough Ave,   Cleveland, OH 44103
4726102    +Erma Klaproth,   230 Muddlelty Valley Rd,   Summersville, WV 26651-4318
4726103    +Erma Lehman,   15527 Elm Rock Rd,   Nelsonville, OH 45764-9463
4726104    +Erma Sanders,   465 W Grand Ave,   Dayton, OH 45405-4751
4726105    +Erma Stannard,   3871 Herman Rd,   Mantua, OH 44255-9304
4726106     Ernest Arledge,   19085 Concord St,   Adelphi, OH 43101
4726107    +Ernest Banks,   430 King Ave,   Madison, WV 25130-1616
4726108    +Ernest Banks,   1677 Palmwood,   Toledo, OH 43607-1776
4726109    +Ernest Barnhart,   44565 Twp Rd 497,   Caldwell, OH 43724-9731
4726110    +Ernest Blackburn,   4206 Bromton Ct,   Columbus, OH 43230-5426
4726111    +Ernest Buckler,   232 Gay St,   Lancaster, OH 43130-4130
4726112    +Ernest Burton,   603 Lakeview,   New Boston, OH 45662-5111
4726113    +Ernest Collins,   730 Walnut St,   Toledo, OH 43604-3606
4726114    +Ernest Cramer,   31 E Bomford St,   Richwood, OH 43344-1203
4726115    +Ernest Dunn,   146 N Brownell St,   Chillicothe, OH 45601-2708
4726116    +Ernest Fodo,   1392 Betana Ave,   Akron, OH 44310-2745
4726117    +Ernest Gerrald,   Po Box 188,   Aynor, SC 29511-0188
4726118    +Ernest Gillum,   1043 Buddleia Ct,   Florence, KY 41042-4760
4726119    +Ernest Hawkins,   32516 Hysell Run Rd,   Pomeroy, OH 45769-9667
4726120    #+Ernest Hudgins,   396 Wirth Avenue,   Akron, OH 44312-2663
4726121    +Ernest Kidd,   1195 Cole Ave,   Cincinnati, OH 45246-3727
4726122    +Ernest Kirk,   2721 Possum Hollow Rd,   Chillicothe, OH 45601-8777
4726123     Ernest Lanning,   12 Carlin House Dr,   Logan, OH 43138
4726124    +Ernest Long,   2890 Mogadore Rd,   Akron, OH 44312-1725
4726126    +Ernest Perry,   4839 Washington St W,   Charleston, WV 25313-2015
4726127    +Ernest Quick,   902 S Fountain Ave,   Springfield, OH 45506-2616
4726128    +Ernest Ridgel,   2 Kosma Dr,   Dayton, OH 45402-8300
4726129    +Ernest Sirilo,   3440 Telford St,   Cincinnati, OH 45220-1676
4726130    +Ernest Smith,   2634 Big Pete Road,   Franklin Furnace, OH 45629-8978
4726131    +Ernest Vanhoy,   1699 Chenoweth Fork Rd,   Piketon, OH 45661-9591
4726132    +Ernest Walker,   PO Box 70,   Gallipolis, OH 45631-0070
4726133    +Ernest Wheaton,   114 1/2 Wells Ave,   Marietta, OH 45750-3460
4726134    +Ernest Zebrowski,   27705 Westchester Pkwy,   Westlake, OH 44145-1247
4726135    +Ernestine Dick,   3700 Middletown Rd,   Waynesville, OH 45068-9541
4726136    +Ernestine Johnson,   2870 Us Highway 62 Sw,   Washington Court House, OH 43160-8703
4726137    +Ernestine Jones,   813 North Hills Dr,   Charleston, WV 25387-1229
4726138    +Ernie Gifford,   1226 Briary Rd.,   Quincy, KY 41166-9021
4726139    +Ernie R Heffner,   5528 Farney Ave,   P O Box 852,   Portsmouth, OH 45662-0852
4726140    +Ernist Robinson,   572 Milton St,   Toledo, OH 43605-2638
4726141    +Eron Monroe,   7116 Central Ave,   Cleveland, OH 44104
4726142    +Ersell Mount,   7697 Yosemite Drive,   Worthington, OH 43085-1523
4726143    +Ervin Davidson,   4199 Massillon Rd,   Uniontown, OH 44685-8748
4726144    +Ervin Smith,   PO Box 181,   Bainbridge, OH 45612-0181
4726145    #+Erving Hunter,   683 Robinhood Dr,   Aurora, OH 44202-8825
4726146    #+Eskel Kitchen,   8 Campus Ct,   Avon Lake, OH 44012-3307
4726148    +Essex Healthcare Of Tallmadge- Mcd Ffs,   563 Colony Park Dr,   Tallmadge, OH 44278-2859
4726149    +Essex Of Springfield-Mcr Ffs,   2317 East Home Road,   Springfield, OH 45503-2520
```

```
4726150     +Essie Dillard,   517 E Fourth St,   Lima, OH 45804-2509
4726151     +Esta Waters,   141 Spruce Ln,   West Union, OH 45693-8807
4726152     +Estate of Alfred Zurmehly,   6705 Devonwood Dr,   Cincinnati, OH 45224-1115
4726153     +Estel Stidham,   3355 Moss Hollow Rd,   Chillicothe, OH 45601-8767
4726154     +Estel Wright,   827 S Fifth St,   Greenfield, OH 45123-1509
4726155      Estela Luna,   3929 Bullhead Rd,   Willard, OH 44890-9622
4726156     +Estele Millender,   391 Wildwood Ave,   Akron, OH 44320-2262
4726157     +Estell Decot,   400 Carrie Ave,   Barnesville, OH 43713-1317
4726160     +Estelle Dotson,   4805 Langley Ave,   Whitehall, OH 43213-6125
4726161     +Estelle Dress,   513 W 1st St,   Wellston, OH 45692-1407
4726162     +Estelle Michalac,   321 Edna St,   Toledo, OH 43609-2132
4726163     +Estelle Widner,   100 University Lane,   Batavia, OH 45103-2762
4726164     +Ester Hymer,   2486 Bogus Road Se,   Washington Ch, OH 43160-8707
4726165     +Ester Pitzer,   34139 Bashan Rd,   Long Bottom, OH 45743-9798
4726166     +Ester Pontious,   102 Mingo Dr,   Chillicothe, OH 45601-3927
4726167     +Esther Aguilar,   211 Hickory Creek Drive,   Shepherd, TX 77371-2255
4726168      Esther Aills,   C/O Peggy Latham,   Byron, GA 31008
4726169     +Esther Basham,   319 Oak Street,   Sciotoville, OH 45662-5658
4726170      Esther Brueshber,   12046 Wincanton,   Cincinnati, OH 45231-1060
4726171     +Esther Carmichael,   785 W Nimisila Rd,   Akron, OH 44319-4668
4726172     +Esther Cohen,   3971 Bradford Ct Apt,   Powell, OH 43065-8069
4726173     +Esther Coleman,   Rt 1 Box 143,   Liberty, WV 25124-9720
4726174     +Esther Greene,   7752 Prouty Rd,   Lodi, OH 44254-9746
4726175      Esther Honeyman,   C/O Honeyman Ray,   Troy, OH 45373
4726176     +Esther Mcgraw,   3803 Bassett Rd,   Rootstown, OH 44272-9637
4726177    #+Esther Mcguire,   406 Park Ave,   Williamstown, WV 26187-1531
4726178     +Esther Ramsey,   6738 Belkenton Ave,   Cincinnati, OH 45236-3870
4726179     +Esther Smith,   476 Riddle Rd,   Cincinnati, OH 45220-2411
4726180     +Esther Smith,   5182 Oak Tree Dr S,   Kettering, OH 45440-2549
4726181     +Esther Stinson,   205 S High Street,   Mount Orab, OH 45154-8952
4726182     +Esther Vandivier,   126 Wilson Dr,   Xenia, OH 45385-1848
4726183      Esther Yanov,   811 First Ave,   Nitro, WV 25143
4726184      Ethan Carmichael,   C/O Jaime S Carmichael,   Portsmouth, OH 45662
4726185     +Ethan Duling,   8408 Cottonwood Drive,   Apt I,   Cincinnati, OH 45231-5917
4726186     +Ethan Huffman,   4416 Jr Furance Powellsville Rd,   Franklin Furnace, OH 45629-8935
4726187      Ethan Martin,   C/O Jan Martin,   Kent, OH 44240
4726188     +Ethan Murphy,   PO Box 315,   Coolville, OH 45723-0315
4726189     +Ethel Abbott,   2654 Pontiac St,   Columbus, OH 43211-1144
4726190     +Ethel Algren,   900 Stephen Dr W,   Columbus, OH 43204-4702
4726191     +Ethel Amburgey,   916 S Main St,   Ada, OH 45810-1624
4726192     +Ethel Baas,   2641 Clime Rd,   Columbus, OH 43223-3623
4726193     +Ethel Cooper,   1732 N Us 42,   Lebanon, OH 45036-9486
4726194     +Ethel Cope,   PO Box 7,   Fall Rock, KY 40932-0007
4726195     +Ethel Crabtree,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4726196     +Ethel Davis,   PO Box 23778,   Columbus, OH 43223-0778
4726197     +Ethel Goodrum,   11321 Marthin Luther King Jr,   Cleveland, OH 44105-2545
4726198     +Ethel Henry,   1929 Portage Path,   Springfield, OH 45506-3333
4726199      Ethel Nelson,   C/O Kellia Bivins,   Whitehall, OH 43213
4726200     +Ethel Pickett,   4443 Ellery Dr,   Columbus, OH 43227-2536
4726201     +Ethel Posey,   PO Box 107,   Mount Eaton, OH 44659-0107
4726202     +Ethel Rushin,   58590 Lower Sandy Ridge Rd,   Barnesville, OH 43713-9715
4726203     +Ethel Shouldis,   102 Lynn St,   Charleston, WV 25303-2615
4726204     +Ethel Smith,   4384 Old Westfall Rd,   South Salem, OH 45681-9771
4726205     +Ethel Ward,   50 Cotter Ave,   Akron, OH 44305-2305
4726206     +Ethel Ware,   218 College St,   Dayton, OH 45402-6930
4726207     +Ethel Zaleha,   20231 Centerfree Methodist Rd,   Sarahsville, OH 43779-9777
4726208     +Ethen Lawson,   17 Curle Rd,   Hampton, VA 23669-2350
4726209     +Etta Barney,   20 Easter Dr,   Portsmouth, OH 45662-8659
4726210     +Etta Branum-Haldane,   301 W 5th St,   Waverly, OH 45690-1432
4726211     +Etta Madden,   753 Crestmore Ave,   Dayton, OH 45402-5214
4726212      Etta Reese,   6565 Swisher Hill Rd,   Cheshire, OH 45620
4726213     +Etta Rigney,   70 Winchester Rd,   Mansfield, OH 44907-2042
4726214    #+Eugena Karson,   307 Pine Haven Dr,   Milton, WV 25541-1198
4726215     +Eugene Blaich,   5323 N 50 E,   Shelbyville, IN 46176-8786
4726216      Eugene Boroff,   C/O Margie Ferguson,   Sidney, OH 45365
4726217     +Eugene Burden,   19 W Ridge Place,   Newport, KY 41071-2633
4726218     +Eugene Butler,   5900 Meadowcreek Drive,   Milford, OH 45150-5641
4726219     +Eugene Caldwell,   1944 Chaucer Drive,   Apartment A,   Cincinnati, OH 45237-1305
4726220    #+Eugene Carroll,   405 Meadow Crest,   Cincinnati, OH 45231-4023
4726221      Eugene Dahse,   19689 Sand Rock Rd,   Amesville, OH 45711
4726223     +Eugene Easterling,   PO Box 291,   Smithers, WV 25186-0291
4726224     +Eugene Fite,   1546 Oakland Rd,   Mount Olivet, KY 41064-8650
4726225     +Eugene Florian,   5521 Diamond Loch,   Columbus, OH 43228-7239
4726226     +Eugene Frasure,   11533 Kearan St,   Box 102,   Bourneville, OH 45617-0102
4726227     +Eugene Frey,   103 Riverside Ln,   Marietta, OH 45750-1448
4726228     +Eugene Hatton,   1050 Neal Zick Rd,   Willard, OH 44890-9288
4726229     +Eugene Kelley,   1455 N Euclid Ave,   Dayton, OH 45406-5919
4726230    #+Eugene Kempf,   4480 W 191st St,   Cleveland, OH 44135-1718
4726231     +Eugene Kenney,   PO Box 273,   Buckeye Lake, OH 43008-0273
4726232     +Eugene Moran,   8065 Dr Faul Rd,   Georgetown, OH 45121-8811
```

```
4726233     +Eugene Parker,   18 W Worley Ave,   Dayton, OH 45426-3530
4726234     +Eugene Patton,   911 Welsted St,   Napoleon, OH 43545-1334
4726235     +Eugene Pierce,   19460 Puritas Ave,   Cleveland, OH 44135-1074
4726236     +Eugene Plants,   553 2nd Ave,   Gallipolis, OH 45631-1274
4726237     +Eugene Roof,   244 S Walnut St,   Germantown, OH 45327-1253
4726238     +Eugene Ross,   1376 East Union Rd,   Carlisle, KY 40311-9409
4726239     #+Eugene Scales,   2955 N Dunham Rd,   Amelia, OH 45102-9743
4726240     +Eugene Scott,   310 East Carrollton St,   Magnolia, OH 44643-9557
4726241     +Eugene Wagner,   320 E Federal Street,   Niles, OH 44446-2613
4726242     +Eugene Walker,   10839 Pasadena Ave,   Cleveland, OH 44108-3663
4726243     +Eugene Warley,   721 Hickory,   Akron, OH 44303-2213
4726244     +Eugene Woods,   3551 Tylersville Rd,   Hamilton, OH 45011-8053
4726245     #+Eugenia Parks,   6102 Joyce Lane,   Cincinnati, OH 45237-4004
4726246      Eugenia Suttle,   1560 1/2 Kanawha Blvd E,   Charleston, WV 25311
4726247      Eula Everhart,   C/O Carol Moore,   Washington Court House, OH 43160
4726248     #+Eula Hensler,   480 Lincoln St,   Middleport, OH 45760-1164
4726249     +Eula Hood,   C/O Gray Linda,   Proctorville, OH 45669
4726250     +Eula Jones,   1496 E 26th Ave,   Columbus, OH 43211-1671
4726251     +Eula Lewis,   4 Colonial Dr,   Jackson, OH 45640-2077
4726252     +Eula Lightfoot,   11390 Juneberry Dr,   Cincinnati, OH 45240-2935
4726253      Eula Mae Strickland,   9W Elk Ave,   Clendenin, WV 25045
4726254     +Eula Mcqueary,   300 Astoria Rd,   Germantown, OH 45327-1712
4726255     +Eula Thacker,   170 Linden Lane,   Evans, WV 25241-9714
4726256     +Eulis Rolen,   1509 S Smithville Rd,   Dayton, OH 45410-3243
4726257     +Eumelia Cuerto,   4225 Macsway Ave,   Columbus, OH 43232-4246
4726258     +Eunice Cundiff,   512 E Main St,   Carlisle, KY 40311-1246
4726259     +Eunice Freeman,   7400 Hazelton Etna Rd Sw,   Pataskala, OH 43062-9403
4726260      Eunice Skeens,   15 Randolph Street,   Charleston, WV 25302
4726261     +Eunice Ward,   930 Nevin St,   Akron, OH 44310-3413
4726262     +Eupha Hoff,   8517 Clay Rd,   Looneyville, WV 25259-9637
4726263     +Eva Arthur,   4005 Venable Ave,   Charleston, WV 25304-2411
4726264     +Eva Blazer,   174 Franklin Circle,   Chillicothe, OH 45601-9240
4726265     +Eva Conner,   121 Falls Creek Rd,   Tornado, WV 25202-9531
4726266     +Eva Davis,   PO Box 69,   Lucasville, OH 45648-0069
4726267     +Eva Durst,   6500 Maccorkle Ave Sw,   Saint Albans, WV 25177-2326
4726268     +Eva Foor,   4750 Columbia Rd Sw,   Pataskala, OH 43062-9276
4726269     +Eva Hand,   924 Charlies Way,   Montpelier, OH 43543-1904
4726270      Eva Hawkins,   203 Pennsylvania Ave,   Saint Albans, WV 25177
4726271     +Eva Jones,   3401 Quinlan Blvd,   Canal Winchester, OH 43110-9696
4726272     +Eva Parker,   107 Thompson St,   Mcarthur, OH 45651-1071
4726273     +Eva Parsons,   PO Box 76,   Spencer, OH 25276-0076
4726274     +Eva Ramsey,   1294 Grapeview Ridge Dr,   Cameron, WV 26033-1227
4726275     +Eva Rhames,   405 Grafton Ave,   Dayton, OH 45406-5202
4726276     +Eva Shaffer,   6501 Germantown Rd,   Middletown, OH 45042-1246
4726277     +Eva States,   695 Cox Ave,   Chillicothe, OH 45601-3661
4726278     +Eva Taylor,   47 Tropoli Ln,   Fort Mitchell, KY 41017-9745
4726279     +Evalee Krathwohl,   133 Palmer Ln,   Bryan, OH 43506-7810
4726280     +Evan Hinsdale,   112 Sylvan Dr,   Independence, KY 41051-9262
4726281     +Evan M Yeauger,   20 Oak Street,   Pomeroy, OH 45769-1229
4726282      Evan Marriott,   6931 Wagoner Dr,   Perrysburg, OH 43551
4726284     +Evan Shilleh,   635 Cynthians St,   Williamstown, KY 41097-9631
4726285     +Evangeline Catsos,   3305 Virginia Ave Se,   Charleston, WV 25304-1306
4726286     +Evangeline Latham,   2030 Merryhill Dr,   Columbus, OH 43219-2992
4726287     +Evangeline Manies,   2323 Concrete Rd,   Carlisle, KY 40311-9721
4726288     +Eve Crisp,   513 Homeview Ave,   Springfield, OH 45505-2012
4726289     +Evea Carrico,   C/O Aundrea Carpenter,   Athens, OH 45701
4726291     +Evelene Lyons,   21 S Rose St,   Chillicothe, OH 45601-3575
4726292     #+Evelyn Allen,   5718 Bastille Pl,   Columbus, OH 43213-1494
4726293     +Evelyn Allman,   669 Randolph St,   Dayton, OH 45417-3203
4726294      Evelyn Amos,   C/O Carol Gilvin,   Dayton, OH 45426
4726295     +Evelyn Arnold,   1316 Amelia Ave,   Findlay, OH 45840-6504
4726296     +Evelyn Baker,   766 Cr 232,   Fremont, OH 43420-9172
4726297     +Evelyn Baldwin,   2137 Disterdick Ln,   Ironton, OH 45638-8190
4726298     +Evelyn Bentley,   445 Front St,   Portsmouth, OH 45662-3864
4726299     +Evelyn Bullard,   142 University Dr,   Chillicothe, OH 45601-2198
4726300     +Evelyn Butt,   37381 Kelly Rd,   Ray, OH 45672-8872
4726301     +Evelyn Ellison,   5705 Winneste Ave,   Cincinnati, OH 45232-1307
4726302     +Evelyn Evans,   3115 Gallipolis Rd,   Oak Hill, OH 45656-9692
4726303     +Evelyn Frederick,   119 Smith Ave,   Dunbar, WV 25064-1437
4726304     +Evelyn Funni,   821 W Ashton Ave,   Lima, OH 45801-3525
4726305     +Evelyn Gaither,   1100 Maple Ct,   Cambridge, OH 43725-1768
4726306     +Evelyn Guthrie,   5318 Alpine Dr,   Charleston, WV 25313-1604
4726307     +Evelyn Horowitz,   1011 Evergreen Ridge Dr,   Cincinnati, OH 45215-5702
4726309     +Evelyn Huffman,   33 Watts Street,   Dayton, OH 45403-2739
4726308     #+Evelyn Huffman,   1463 S Ohio Ave,   Wellston, OH 45692-2317
4726310     +Evelyn James,   249 W South St,   Shreve, OH 44676-9261
4726311     +Evelyn Johnson,   1454 Summe Dr,   Cincinnati, OH 45231-3289
4726312      Evelyn Kelby,   C/O Debora Holdren,   Beverly, OH 45715
4726313     +Evelyn Leach,   713 Dixon Mill Rd,   Wheelersburg, OH 45694-8687
4726314     +Evelyn Maly,   7010 Rowan Hill Dr,   Cincinnati, OH 45227-3380
```

```
4726316        Evelyn Maskey,   C/O Dawn St Clair,   Hamilton, OH 45011
4726317       +Evelyn Melton,   145 Poplar Dr,   Scott Depot, WV 25560-9506
4726318       +Evelyn Millington,   508 Virginia Cir W,   Columbus, OH 43213-2829
4726319       +Evelyn Montavon,   340 Cole Ave,   West Portsmouth, OH 45663-6313
4726320       +Evelyn Puckett,   4000 Singing Hills Blvd,   Dayton, OH 45414-3238
4726321       +Evelyn Shekels,   10087 Us Route 52,   Stout, OH 45684-9077
4726322       +Evelyn Smith,   PO Box 2331,   Alliance, OH 44601-0331
4726323       +Evelyn Smothers,   32 Golf View Rd,   Tiffin, OH 44883-8528
4726324       +Evelyn Staten,   700 2nd Street,   Portsmouth, OH 45662-4064
4726325       +Evelyn Steele,   1777 Denham St.,   Cincinnati, OH 45225-1926
4726326       +Evelyn Stevens,   1422 Joseph St,   Cincinnati, OH 45237-5914
4726327       +Evelyn White,   1195 Home Acre Dr,   Columbus, OH 43229-2246
4726328       +Evelyn Williams,   9545 State Rte 775,   Patriot, OH 45658-9163
4726329      ##+Evelyn Young,   829 Dayton St Apt 2,   Hamilton, OH 45011-3470
4726330       +Evelyne Hollands,   824 Central Ave,   Charleston, WV 25302-1620
4726331       +Ever-Green Landscaping Co.,   PO Box 352740,   Toledo, OH 43635-2740
4726332       +Evercare Hospice,   9050 Center Point Dr,   West Chester, OH 45069-4874
4726333       +Everett Beekmen,   203 Wyckoff Rd,   Piketon, OH 45661-9629
4726334       +Everett Blankenship,   1046 Thomas Ave,   Columbus, OH 43223-1432
4726335       +Everett Brown,   314 Devon Rd 16,   Woodsfield, OH 43793-1161
4726336       +Everett Brown,   2020 Beekman Ave,   West Portsmouth, OH 45663-5999
4726337       +Everett Harris,   316 Apache Cir,   Westerville, OH 43081-2780
4726338       +Everett Isaacs,   1305 Glenbrook Dr,   Hamilton, OH 45013-2330
4726339       +Everett Johnson,   3421 Kingston Ave,   Grove City, OH 43123-3133
4726340       +Everett Keller,   339 Lewis B Moore,   Urbana, OH 43078-8210
4726341       +Everett Mcglone,   2989 Gephart Rd,   Wheelersburg, OH 45694-8650
4726342       +Everett Pennington,   1014 Highland Dr,   Saint Albans, WV 25177-3638
4726343       +Everett Sharp,   4335 Ch and D Rd,   Oak Hill, OH 45656-9720
4726344       +Everett Smith,   1827 Smith Rd,   Xenia, OH 45385-9730
4726345       +Everettie White,   287 Kinker Dr,   Wheelersburg, OH 45694-8103
4726346       +Everything Office Ltd,   5461 Southwyck Blvd Suite 1B,   Toledo, OH 43614-1535
4726347       +Evette Appleberry,   846 Burwood Ave,   Dayton, OH 45417-3690
4726348       +Evon Isaacs,   8146 Lesourdsville West,   West Chester, OH 45069-1935
4726349       +Eward Stanton,   6923 Panther Drive,   Liberty Twsp, OH 45044-9106
4726350        EyeMed Vision Care,   Fidelity Security Life Insurance/EyeMed,    PO Box 632530,
                Cincinnati, OH 45263-2530
4726351       +Eyvonne Turner,   521 Irma St,   Kent, OH 44240-3246
4726353       +Ezel Esters,   5380 E Broad St,   Columbus, OH 43213-1391
4726354       +Ezra Brumfield,   1611 Green Ridge Rd,   Peebles, OH 45660-9683
4726355       +Ezra Davis,   2300 Rankin Ave,   Columbus, OH 43211-2377
4726356       +F Mae Dempsey,   110 Morton St,   Jackson, OH 45640-1335
4726357       +F. Miller,   102 Lewisburg Western Road,   Lewisburg, OH 45338-9543
4726411      ##+FESCO Emergency Sales,   6401 Mace Court,   Elkridge, MD 21075-5634
4726413        FIDELITY SECURITY LIFE INSURANCE/ EYEMED,   PO BOX 632530,   Cincinnati, OH 45263-2530
4726437     ++++FLAVIA WHITE,   467 HAMON DR,   SCOTT DEPOT WV  25560-7635
               (address filed with court:  Flavia White,   119 Hamon Drive,   Scott Depot, WV 25560)
4726513        FP Mailing Solutions,   PO Box 4510,   Carol Stream, IL 60197-4510
4726739       +FSI Office,   PO Box 563953,   Charlotte, NC 28256-3953
4726741       +FYDA Freightliner Columbus, Inc,   1250 Walcutt Road,   Columbus, OH 43228-9355
4726358       +Fair Hope Hospice,   282 Sells Rd,   Lancaster, OH 43130-3461
4726359       +Fair Oaks Chantilly,   4170 Auto Park Circle,   Chantilly, VA 20151-1225
4726360       +Fairfax Auto Parts of Herndon,   23070 Oak Grove Rd, #100,   Sterling, Va 20166-4387
4726361       +Faith Rose,   8421 Anthony Wayne Ave,   Cincinnati, OH 45216-1203
4726362       +Faith Wilcox,   2584 Tiger Ct,   Washington Court House, OH 43160-9421
4726363      ##+Fallon Whitt,   3984 Winning Dr,   Cincinnati, OH 45245-3219
4726364       +Falls Sheet Metal Works, Inc.,   760 Home Ave,   Akron, OH 44310-4193
4726365       +Falon McCarty,   1395 State Route 44,   Atwater, OH 44201-9752
4726366       +Famaey Hyche,   6401 South Oakmont Dr,   Chandler, AZ 85249-8510
4726367       +Famous Supply,   PO Box 951344,   Cleveland, OH 44193-0011
4726368       +Fanklin Plaza,   3600 Franklin Blvd,   Cleveland, OH 44113-2892
4726369       +Fannie Brown,   1101 Noble Rd,   Shiloh, OH 44878-9717
4726370      ##+Fannie Browning,   505 Chapel St,   Falmouth, KY 41040-1409
4726371        Fannie Johnson,   1508 Parkbrook Dr,   Centerville, OH 45458-1871
4726372       +Fannie Monnett,   3680 Dolson Ct #131,   Carroll, OH 43112-9721
4726374       +Fara Impastato,   5660 Bancroft Dr,   New Orleans, LA 70122-1306
4726375       +Farhad Minwalla,   6042 Eastridge Ln,   Cincinnati, OH 45247-5903
4726376       +Farie Cole,   380 Briarwood Drive,   Gallipolis, OH 45631
4726377       +Faris Lowder,   704 South St,   Wheelersburg, OH 45694-1718
4726378       +Farmers Of Illnios,   PO Box 268993,   Oklahoma City, OK 73126-8993
4726379       +Farrah Harrison,   4500 1st Ave,   Nitro, WV 25143-1080
4726381       +Fatima Simon,   4121 N King Rd,   Sylvania, OH 43560-4438
4726382       +Fay Abed,   3626 Lynbrook Dr,   Toledo, OH 43614-3633
4726383       +Fay Akers,   5400 Big Tyler Rd,   Apt 4301,   Cross Lanes, WV 25313-1141
4726384       +Fay Metz,   Rr 1 Box 48,   Cairo, WV 26337-9708
4726385       +Faye Adkins,   1000 Lincoln Dr,   Charleston, WV 25309-2304
4726386        Faye Lanter,   C/O Gary/Pam Keuffer,   Bethel, OH 45106
4726387       +Faye Lewis,   3010 Denny Rd,   Ravenna, OH 44266-9441
4726388       +Faye Mullarkey,   3100 Ne 48 Court,   Lighthouse Point, FL 33064-7971
4726389      ##+Faye Smith,   1933 Chauer Dr,   Cincinnati, OH 45237-1308
4726391       +Fayetta Campbell,   1461 Patricia St,   Belpre, OH 45714-1327
```

```
4726392    +Fayetta Forrest,   PO Box 104,   Hamden, OH 45634-0104
4726393    +Fayetta Overley,   111 Schmidt Drive,   Waverly, OH 45690-1281
4726394    +Faynetta Martin,   1555 Bryden Rd,   Columbus, OH 43205-2149
4726397     FedEx,   PO Box 371461,   Pittsburgh, PA 15250-7461
4726395    +Fedelia Chrapko,   563 Colony Park Dr,   Tallmadge, OH 44278-2859
4726396     Federal Licensing Inc,   1588 Fairfield Road,   Gettysburg, PA 17325-7252
4726399    +Felicia Bailey,   19530 Bagley Rd,   Middleburg Heights, OH 44130-3326
4726400   #+Felicia Chichester,   5852 Pameleen Court #7,   Cincinnati, OH 45239-6467
4726401    +Felicia Colvin,   378 Fuller Branch,   Vanceburg, KY 41179-6495
4726402    +Felicia Lamb,   1019 Windsail Dr.,   Wilmington, NC 28401-2668
4726403    +Felicia Mitchell,   2835 El Lago North Drive Apt A,   Indianapolis, IN 46227-3833
4726404    +Felicia Moore,   4360 Brecksville Rd,   Richfield, OH 44286-9457
4726405    +Felicidad Rosser,   7247 Chetbert Dr,   Cincinnati, OH 45236-3603
4726406     Felisha Row,   1918 Kindle Ave,   Portsmouth, OH 45662
4726407    +Felix Napier,   3710 Westmont Dr,   Cincinnati, OH 45205-1267
4726408    +Fern Beyer,   416 Wellesley Ave,   Cincinnati, OH 45224-1440
4726409    +Fern James,   225 Riggs St,   Plymouth, OH 44865-1074
4726410     Ferrell Gas,   PO Box 173940,   Denver, CO 80217-3940
4726412    +Fidelity Security Life Insurance Company,   3130 Broadway,   Kansas City, MO 64111-2452
4726414    +Fidelity Telecom, LLC,   P. O. Box 73461,   Cleveland, OH 44193-1126
4726415    +Fidelity Voice Services LLC,   PO Box 931639,   Cleveland, OH 44193-1760
4726416    +Fifth Third Bank,   1 South Main Street, Ste. 202,   Dayton, OH 45402-2024
4726417     Fifth Thrid Bank,   PO Box 630781,   Cincinnati, OH 45263-0781
4726418    +Finess Boggs,   5544 4th St,   Sciotoville, OH 45662-5406
4726419    +Finks Car Care,   2711 Victory Blvd,   Portsmouth, VA 23702-1821
4726420    +Finley Fire Apparatus & Equipment, LLC,   14703 Vint Hill Road,   Nokesville, VA 20181-1200
4726421    +Fire Fighter Products,   PO Box 1014,   201 S Elm St,   Williamston, NC 27892-2305
4726422     First Call Auto Parts,   3075 East Main St,   Columbus, OH 43209-2618
4726423    +First Capital Leasing,   201 West Main Street,   PO Box 309,   Frankfort, KY 40602-0309
4726424    +First Capital Leasing,   PO Box 309,   Frankfort, KY 40602-0309
4726425     First Charleston Corp.,   PO Box 2,   Charleston, WV 25321-0002
4726427    +First Choice Glass LLC,   310 South Fayette Street,   Washington C.H., OH 43160-2236
4726428     First Insurance Funding Corp.,   PO Box 66468,   Chicago, IL 60666-0468
4726430    +First Med Virginia Inc.,   3303 Airline Blvd. Building 5A,   Portsmouth, VA 23701-2661
4726429    +First Med of Virginia,   Attn: Juanita Parks,   107 E Tilghman Court,
             Williamsburg, VA 23188-1638
4726431    +First Potomac Management LLC,   Attn: Tim Zulick,   7600 Wisconsin Avenue, 11th Floor,
             Bethesda, MD 20814-3661
4726432    +First Potomac Realty Trust,   7600 Wisconsin Avenue, 11th Floor,   Bethesda, MD 20814-3661
4726433    +Fisher Auto Parts,   236 N. Sandusky Ave.,   Bucyrus, OH 44820-1803
4726434    +Fitzenrider Culligan Water,   22183 St. Rt. 18,   Defiance, Oh 43512-9727
4726435     Flatiron Capital,   PO Box 712195,   Denver, CO 80271-2195
4726436   #+Flaura Barcum,   1006 Flynn Ct,   Toledo, OH 43615-7098
4726438    +Fleet Pride,   PO Box 281811,   Atlanta, GA 30384-1811
4726439    +Fleeta Tetterton,   1040 Brookview Dr,   Toledo, OH 43615-8513
4726440     Fleetpride, Inc,   PO Box 281811,   Atlanta, GA 30384-1811
4726441    +Flora Bowman,   1211 W Market St,   Akron, OH 44313-7107
4726442     Flora Duduit,   PO Box 178,   Clarksburg, OH 43115-0178
4726443    +Flora Kampmeier,   614 Eight St,   Marietta, OH 45750-1937
4726444    +Flora Keeler,   4501 Jones St,   South Charleston, WV 25309-1450
4726445   #+Flora Martens,   22 Paul Hesser Dr,   Lakeside Park, KY 41017-2556
4726446    +Flora Shirey,   1120 Peck Street,   Toledo, OH 43608-2746
4726447    +Flora Smith,   7400 Hazelton Etna Rd Sw,   Pataskala, OH 43062-9403
4726448    +Florence Applegate,   1125 Clarion Av,   Holland, OH 43528-8167
4726449    +Florence Bortell,   2900 Hemshaw Ave,   Camp Washington, OH 45225-2152
4726450     Florence Brady,   C/O Eric Brady (Poa),   Marietta, OH 45750
4726451    +Florence Burpee,   1817 Tunnel Hill Varnell Rd R,   Tunnel Hill, GA 30755-9244
4726452    +Florence Campbell,   5995 Federal Rd,   Cedarville, OH 45314-9555
4726453     Florence Carter,   590 North Poplar Fork Rd,   Hurricane, WV 25526
4726454    +Florence Childers,   185 Columbia Dr,   Waverly City, OH 45690-1264
4726455    +Florence Collins,   4502 Reading Rd,   Dayton, OH 45420-3133
4726456    +Florence Faulk,   6666 Mcvey Blvd,   Columbus, OH 43235-2820
4726457    +Florence Fermo,   6525 N High St,   Worthington, OH 43085-4045
4726458    +Florence George,   114 Rauch Dr,   Marietta, OH 45750-9700
4726459    +Florence Gregory,   5320 36th St,   Toledo, OH 43611-2661
4726460    +Florence Hargrave,   2821 Harvard Blvd,   Dayton, OH 45406-4002
4726461    +Florence Hicks,   5614 Leafwood Dr,   Cincinnati, OH 45224-3240
4726462    +Florence Kotchka,   99 Cherry Hill Dr,   Dayton, OH 45440-3544
4726463    +Florence Kuhn,   932 Ligorio Ave,   Cincinnati, OH 45218-1523
4726464    +Florence Lester,   13380 Tenny Rd,   Mount Sterling, OH 43143-9543
4726465    +Florence Mcrae,   15703 Westview Ave,   Cleveland, OH 44128-2125
4726466     Florence Miller,   C/O Robert Miller,   Ravenna, OH 44266
4726468    +Florence Okey,   48570 Glady Road,   Summerfield, OH 43788-9775
4726469    +Florence Richey,   106 Fox Run Rd,   Mount Orab, OH 45154-8389
4726470    +Florence Risner,   370 E Howard St,   Willard, OH 44890-1656
4726472    +Florence Sadowski,   1037 Center Street,   Grafton, OH 44044-1402
4726473    +Florence Stewart,   12350 Bass Lake Rd,   Chardon, OH 44024-8336
4726474    +Florence Stone,   368 East 7th St,   Chillicothe, OH 45601-3454
4726475    +Florence Swyers,   P.O. Box 307,   London, OH 43140-0307
4726476    +Florence Thornton,   48251 Plants Rd,   Racine, OH 45771-9737
```

```
4726477      +Florence Vonderohe,   410 Robin Road,   Waverly, OH 45690-1523
4726478      +Florence Wott,   523 W Maple St,   Clyde, OH 43410-1545
4726479      +Florence Zimmerman,   4 New Market Dr,   Delaware, OH 43015-2258
4726480      +Florence-Jean Roth,   223 Berkley Drive,   Woodsfield, OH 43793-1177
4726481       Floress Taylor,   7837 S Tipp Cowl Rd,   Tipp City, OH 45371
4726482      +Floyd Adkins,   109 S Spring St,   Bucyrus, OH 44820-2226
4726483      +Floyd Anderson,   837 Lyman Ave,   Columbus, OH 43205-1624
4726484      +Floyd Baker,   111 W 21st St,   Dover, OH 44622-2408
4726485       Floyd Burns,   Attonrny Allen Foster,   West Union, OH 45693
4726486      +Floyd Buzzard,   9859 Welsh Rd,   Brookville, OH 45309-9220
4726487      +Floyd Callahan,   254 Cross Street,   Jackson, OH 45640-1515
4726488      +Floyd Chambers,   2250 Banning Rd,   Cincinnati, OH 45239-6608
4726489      +Floyd Ice,   825 Summit St,   Spencer, WV 25276-1035
4726490      +Floyd Payton,   804 Hubble Rd,   Maumee, OH 43537-3526
4726491      +Floyd Sweebe,   1104 Wesley Avenue,   Bryan, OH 43506-2579
4726492      +Floyd Voyles,   1137 Sharon Ave,   Kettering, OH 45429-3623
4726493      +Floyd Zimmerman,   2116 Ferry Rd,   Bellbrook, OH 45305-9728
4726494      +Fonda Poplin,   44 Hyland Ave,   Franklin Furnace, OH 45629-8998
4726495      +Fontilla Shannon,   343 Linwood St,   Dayton, OH 45405-4919
4726496       Forence Blades,   14 Thompson Ave,   Fort Mitchell, KY 41017-2709
4726498      +Forest Bugg,   730 Millcrest Dr,   Marysville, OH 43040-1833
4726499      +Forest D Fetty Jr,   Rt. 2 Box 136,   Milton, WV 25541-9775
4726500      +Forest Hills Cre Ctr Moran Rd-Mcd Ffs,   4750 Ashwood Dr Suite 300,   Cincinnati, OH 45241-2453
4726501      +Forestine Shepherd,   2373 Harrison Ave,   Cincinnati, OH 45211-7927
4726502      +Forethought Life,   PO Box 16960,   Clearwater, FL 33766-6960
4726503      +Forrest Banks,   41 Frank St,   Delaware, OH 43015-2112
4726504       Forrest Copas,   PO Box 2360,   Stout, OH 45684
4726505      +Fort Meigs Auto Electri,   6610 Fairfield Dr.#D,   Northwood, OH 43619-7513
4726506      +Foster Arthur,   Rte 1 Box 2,   Liberty, WV 25124-9701
4726507      +Foster Supply Co,   807 East Main Street,   Jackson, OH 45640-2132
4726508      +Foster's Ace Hardware,   617 S West Street,   Piketon, OH 45661-8116
4726509      +Foster's Truck & Trailer Inc.,   575 Manor Park Dr,   Columbus, OH 43228-9522
4726510      +Fountainhead Nh -Mcd Ffs,   4734 Gallia Pike,   Franklin Furnace, OH 45629-8600
4726511      +Four Winds Nh Mcd Cap,   215 Seth Ave,   Jackson, OH 45640-9405
4726512      +Fox International,   23600 Aurora Road Dept 412,   Bedford Heights, OH 44146-1712
4726514      +Frances Andrews,   1165 E Dartmoor Ave,   Independence, OH 44131-2607
4726515      +Frances Botts,   1049 Harmon Ave,   Columbus, OH 43223-2662
4726516      +Frances Branch,   974 Victory Street,   Akron, OH 44311-1930
4726517      +Frances Butcher,   2 Union Street,   Bloomingburg, OH 43106-9034
4726518      +Frances Chenot,   PO Box 599,   Vanceburg, KY 41179-0599
4726519      +Frances Cogger,   695 Wycliffe Dr,   Xenia, OH 45385-7254
4726520      +Frances Conrad,   6788 Weldon Rd,   Plain City, OH 43064-9003
4726521      +Frances Daugherty,   1095 Cloverleigh Dr,   Madison, OH 44057-1515
4726522       Frances Farthing,   C/O Beverly Sandra,   Hamilton, OH 45011
4726523       Frances Frizzle,   C/O Clark Bryant,   Grove City, OH 43123
4726524       Frances Hackett-Foster,   904 Isaac Dr,   Oregon, OH 43616
4726525      +Frances Hall,   211 Doolin Dr,   Williamstown, WV 26187-8268
4726526       Frances Henderson,   C/O Eddie Tucker,   Brooksville, KY 41004
4726527       Frances Holcomb,   C/O Dr Moats,   Ravenna, OH 44266
4726528      +Frances Hutton,   48 East 8th St,   Lane, SC 29564-4136
4726529      +Frances Kunkle,   2270 Warrensburg Rd,   Delaware, OH 43015-1336
4726530     #+Frances Lloyd,   280 Genoma Dr,   Cincinnati, OH 45215-3502
4726531      +Frances Marteney,   PO Box 14,   Minerva, OH 44657-0014
4726532       Frances Mcclung,   C/O Lyle Mcclung,   South Lebanon, OH 45065
4726533      +Frances Mckeehan,   1619 Summit St,   Portsmouth, OH 45662-3738
4726534      +Frances Melton,   2714 Washington Ave,   Saint Albans, WV 25177-2148
4726535      +Frances Monteith,   222 Chillicothe Street,   Portsmouth, OH 45662-4070
4726536      +Frances Murnane,   PO Box 17,   Minford, OH 45653-0017
4726537     #+Frances Neely,   Rr 1 Box 33A,   Alderson, WV 24910-9407
4726538      +Frances Neff,   3013 Ridgeview Dr,   South Charleston, WV 25303-1631
4726539      +Frances Parsons,   6500 Maccorkle Ave,   Saint Albans, WV 25177-2326
4726540      +Frances Reveal,   1104 Red Oak St,   Charleston, WV 25302-2564
4726541      +Frances Richards,   722 Cooper St,   Harrisville, WV 26362-1404
4726542      +Frances Riddle,   2125 Royce St,   Portsmouth, OH 45662-4714
4726543      +Frances Riley,   PO Box 1547,   Parkersburg, WV 26102-1547
4726545       Frances Rowan,   C/O Gloria Bernat,   Vandergrift, PA 15690
4726546      +Frances Schneider,   576 Villa Ave,   Akron, OH 44310-3944
4726547       Frances Simko,   C/O Carol Armao,   Mentor, OH 44060
4726548      +Frances Smith,   4520 Frazer Ave Nw,   Canton, OH 44709-1321
4726549       Frances Strimbel,   708 Laplaisance Road,   Monroe, MI 48161-1328
4726550      +Frances Thompson,   804 Joanne Circle,   Chesapeake, VA 23322-3807
4726551       Frances Tomblin,   109 Dupont Rd,   Verdunville, WV 25649
4726552      +Frances Welker,   2108 Eeagle Dr,   Ashtabula, OH 44004-7820
4726553       Frances Woodard,   100 Elm St,   Chillicothe, OH 45601
4726554      +Franchesca Johnson,   450 Saltwell Bunker Rd,   Carlisle, KY 40311-9218
4726556      +Francine Morris,   525 Diagonal Rd,   Akron, OH 44320-3008
4726557      +Francis A Waugh,   295 King Cemetery Ln,   Crown City, OH 45623-8942
4726558      +Francis Abbott,   125 E National Rd,   South Vienna, OH 45369-9742
4726559       Francis Balmert,   1613 Carroll Drive,   Portsmouth, OH 45662-2321
4726560      +Francis Bugaj,   11024 Thrush Ave,   Cleveland, OH 44111-4837
```

```
4726561      +Francis Chapman,   7400 Hazelton Etna Rd Sw,   Pataskala, OH 43062-9403
4726562      +Francis Diclemente,   246 Valley Drive,   Gallipolis, OH 45631-8699
4726563      +Francis England,   71 Benson Ct,   Groveport, OH 43125-1302
4726564      +Francis Hall,   206 Westwood,   Woodsfield, OH 43793-9548
4726565      +Francis Hannigan,   318 Farmer Dr,   Medway, OH 45341-9511
4726566      +Francis Harpel,   3333 Glendale Av,   Toledo, OH 43614-2426
4726567      +Francis Hayes,   2307 Rockland Ave,   Belpre, OH 45714-1036
4726568      +Francis Hill,   105 W Eighth St,   Williamstown, WV 26187-1505
4726569      +Francis Holmes,   4042 Bayberry,   Hamilton, OH 45011-5179
4726570      +Francis Obradovich,   8135 Beechmont Ave,   Cincinnati, OH 45255-6138
4726571       Francis Pope,   C/O Madeline Pope,   Cincinnati, OH 45242
4726572       Francis Predmore,   C/O Carol Burgett,   Westerville, OH 43082
4726573      +Francis Prinzi,   1725 Rice,   Lima, OH 45805-1839
4726574      +Francis Reid,   2102 43rd Street,   Parkersburg, WV 26104-1436
4726575      +Francis Richardson,   734 Franklin St,   Kenton, OH 43326-1716
4726576      +Francis Silvus,   3985 North Early Ridge Rd,   Mcconnelsville, OH 43756-9730
4726577      +Francis Snow,   314 Bearcreek Ct,   Englewood, OH 45322-2256
4726578      +Francis Starkey,   422 Warren Ave,   Washington Ch, OH 43160-2442
4726579      +Francis Wade,   6203 Dublin Rd,   Delaware, OH 43015-8885
4726580      +Francis Watters,   143 High St,   Marietta, OH 45750-2635
4726581      +Francis Williamson,   1087 Dennison Ave,   Columbus, OH 43201-3201
4726582      +Frank (William) Persinger,   113 Beech St,   Hurricane, WV 25526-1503
4726583      +Frank Auman,   3647 Paddington Down,   Uniontown, OH 44685-7523
4726584       Frank Bisognani,   673 Court St,   Elizabeth, WV 26143
4726585      +Frank Bublik,   5700 Pearl Rd Ste 302,   Parma, OH 44129-2537
4726586       Frank Case,   1713 Brandonhall Drive,   Miamisburg,, OH 45342-6357
4726587      +Frank Crawford,   1220 Marot Drive,   Dayton, OH 45417-8211
4726588      +Frank Delaney,   825 Summit St,   Spencer, WV 25276-1035
4726589      +Frank Ford,   78 S Walnut St,   Chillicothe, OH 45601-3232
4726590      +Frank Fuller,   250 S River St,   Kent, OH 44240-3572
4726591      +Frank Gordon,   4805 Langley Ave,   Whitehall, OH 43213-6125
4726592       Frank Hamrick,   C/O Karen Tracey,   Streetsboro, OH 44241
4726593      +Frank Holman,   19062 St Rt 327,   Wellston, OH 45692-9560
4726595      +Frank Jakubic,   2521 St Rt 193,   Dorset, OH 44032-9606
4726598      +Frank Johnson,   264 W Market St,   Akron, OH 44303-2145
4726597      +Frank Johnson,   326 Shade Dr,   Fairborn, OH 45324-4239
4726596      +Frank Johnson,   9325 Beaver Pike,   Jackson, OH 45640-9365
4726599      +Frank Jones,   10600 Saint Clair Ave,   Cleveland, OH 44108-1912
4726600      +Frank Klensch,   7494 Cheviot Rd,   Cincinnati, OH 45247-4033
4726601      +Frank Koby,   475 Morningview Ave,   Akron, OH 44305-2964
4726602      +Frank Koenig,   1528 Winterhaven Ave,   Ashtabula, OH 44004-2265
4726603      +Frank Lederer,   133 S 2nd St,   Waterville, OH 43566-1410
4726604      +Frank Lindow,   11390 Franks Rd,   Chagrin Falls, OH 44023-9392
4726605       Frank Lovsin,   C/O Ann Lovsin,   Cleveland, OH 44123
4726606       Frank Marino,   69 Pinnacle Woods Drive,   Charleston, WV 25311
4726607      +Frank Mclean,   1336 Waltin Ln,   Springfield, OH 45503-5636
4726608      +Frank Murrey,   11460 Parkersburg Rd,   Sandyville, WV 25275-9645
4726609      +Frank Ofields,   1615 Broadway St,   Cincinnati, OH 45202-0905
4726610      +Frank Parker,   113 W Sunrise Ave,   Trotwood, OH 45426-3527
4726611      +Frank Pinkava,   28546 Starbright Blvd,   Perrysburg, OH 43551-4686
4726612      +Frank Pirozzi,   4350 Old Lyne Dr,   Toledo, OH 43623-3116
4726613       Frank Plazzotta,   20813 Springfield Cir,   Strongsville, OH 44149-5837
4726614       Frank Prickett,   C/O Wellington Manor,   Hamilton, OH 45011
4726615      +Frank Ratino,   2530 Wending Dr,   Akron, OH 44333-2941
4726617      +Frank Root,   2824 7th St,   Coolville, OH 45723-8080
4726618      +Frank Scarberry,   2935 Gallia Street,   Portsmouth, OH 45662-4810
4726619       Frank Schachtele,   504th Street,   Chillicothe, OH 45601
4726620      +Frank Scholl,   12340 Bass Lake Rd,   Chardon, OH 44024-8327
4726621      +Frank Sheppard II,   34064 B Towne Point Rd.,   Portsmouth, VA 23703-3004
4726622      +Frank Shoupe,   C/O D Dickman 7589 Driftwood Cir Nw,   North Canton, OH 44720-5209
4726623       Frank Smith,   230 Cherry St,   Chillicothe, OH 45601-2301
4726624      +Frank Stewart,   4062 Leap Rd,   Hilliard, OH 43026-1139
4726625      +Frank Viertlbeck,   6145 Hidden Brook Dr,   Toledo, OH 43613-1522
4726626      +Frank Vitko,   13133 Springfield Rd,   New Springfield, OH 44443-9785
4726627      +Frank Watson,   5700 Karl Rd,   Columbus, OH 43229-3602
4726628       Frank Watts,   1812 W 6th Street,   Muncie, IN 47302-2187
4726629      +Frank William Amos III,   34050 Brownsville County,   Line Road,   New Motamoras, OH 45767-9325
4726630      +Frank Wilson,   10122 Stradley Rd,   Saint Louisville, OH 43071-9663
4726632       Frankie Burke,   512 Jackson Pike,   Gallipolis, OH 45631
4726634      +Frankie Kemplin,   1101 Summit Rd,   Cincinnati, OH 45237-2621
4726635      +Frankie Smith,   7405 Elizabeth Street,   Cincinnati, OH 45231-3413
4726636      #+Frankie Sparks,   8298 Wooster Pike Apt 6,   Cincinnati, OH 45227-4043
4726637      +Frankie Turner,   1196 Blacksmith Rd,   Chillicothe, OH 45601-9694
4726639      +Franklin Bare,   P O Box 285,   Man, WV 25635-0285
4726640      +Franklin Barker,   201 Buckeye St,   Rockford, OH 45882-9266
4726641      +Franklin Colegrove,,   335 Dever Road,   Piketon, OH 45661-9534
4726642      +Franklin Cox,   2149 Greenbrier St,   Charleston, WV 25311-9623
4726643      +Franklin Flack,   5515 Madison Rd,   Cincinnati, OH 45227-1635
4726644       Franklin Kimbel,   C/O Sarah Little,   Wooster, OH 44691
4726645      +Franklin Knisley,   400 Glenn Ave,   Washington Court House, OH 43160-1716
```

```
4726646      +Franklin Moore,   529 Carr Street,    Jackson, OH 45640-2167
4726647      +Franklin Starrett,   384 Sunset Dr,   South Lebanon, OH 45065-1342
4726648      +Franklin Thompson,   12172 6 Avenue,   Cincinnati, OH 45249-1142
4726649      +Fred Addison,   3654 Middleton Ave,   Cincinnati, OH 45220-3110
4726650      +Fred Anderson,   414 Majors Ln,   Kent, OH 44240-2046
4726651      +Fred Barney,   388 Disterdick Lane,   Ironton, OH 45638-8006
4726652      +Fred Berga,   105 Westchester Drive,   Marietta, OH 45750-9416
4726654      +Fred Bowens,   712 Stennett Rd,   Wheelersburg, OH 45694-8929
4726655     #+Fred Carpenter,   301 Kellner Ave,   Baltimore, OH 43105-9768
4726656      +Fred Collett,   2178 Stewart Rd,   Xenia, OH 45385-9323
4726657      +Fred Cornett,   490 Valley View Dr,   South Lebanon, OH 45065-1407
4726658      +Fred Franklin,   756 Starlite Dr,   Berea, OH 44017-2646
4726659      +Fred Hendrikson,   870 Woodrow Ave,   Marion, OH 43302-6076
4726660      +Fred Hofmann,   3413 Apple Tree Ln,   Erlanger, KY 41018-1101
4726661      +Fred Isch,   1002 Grand Pass,   Sandusky, OH 44870-6232
4726663      +Fred Kocias,   7607 Orlando Dr,   Parma, OH 44134-6628
4726664      +Fred Lester,   896 Ashland Ave,   Akron, OH 44311-2402
4726665      +Fred May,   7821 Lake Ave,   Cleveland, OH 44102-1998
4726666      +Fred Mclean,   849 N Aurora Rd,   Aurora, OH 44202-9504
4726667      +Fred Moody and Sons Garage,   134 Measley Road,   Kinston, NC 28504-6632
4726668      +Fred Nester,   4871 Woodward Dr,   Charleston, WV 25312-6349
4726669      +Fred Newell,   3822 Frampton,   Toledo, OH 43614-5429
4726670      +Fred Newell,   3822 Frampton Ave,   Toledo, OH 43614-5429
4726671      +Fred Prather,   404 E Mccreight Ave,   Springfield, OH 45503-3653
4726672      +Fred Prouty,   1382 Sherwood Downs Rd E,   Newark, OH 43055-3322
4726673      +Fred Range,   1000 S Ft Thomas,   Fort Thomas, KY 41075-2305
4726674      +Fred Shadley,   726 Peabody,   Washington Court House, OH 43160-1569
4726675      +Fred Skipper,   429 N Hawkins,   Akron, OH 44313-6170
4726676      +Fred Smith,   1526 Lincoln Ave,   Cincinnati, OH 45206-1522
4726677      +Fred Waldron,   1020 Ridge Dr.,   South Charleston, WV 25309-2414
4726678      +Fred Ward,   6844 Beagle Drive,   Hamilton, OH 45011-6557
4726679      +Fred Whitten,   130 Goldenrod Dr,   Chillicothe, OH 45601-4404
4726680      +Fred Williams,   218 W 12Th St,   Cincinnati, OH 45202-7541
4726681      +Fred Winn,   6922 Ohio Ave,   Cincinnati, OH 45236-3506
4726682      +Fred Wood,   8554 Millgate,   Dayton, OH 45458-2020
4726683       Fred's Pro Hardware,   3333 Stickney Ave,   Toledo, OH 43608-1349
4726684      +Freda Alley,   5902 St Rt 7 S,   Gallipolis, OH 45631-8351
4726685      +Freda Bewley,   PO Box 352,   Woodsfield, OH 43793-0352
4726686      +Freda Browning,   4837 Lens Creek Rd,   Hernshaw, WV 25107-8593
4726687      +Freda Castor,   233 S Main St,   Hamden, OH 45634-8735
4726688      +Freda Dunlap,   171 Mccorkle Rd,   Sod, WV 25564-9718
4726689       Freda Frye,   C/O Matt Frye,   Elyria, OH 44035
4726690      +Freda Jacobs,   1160 S Mccord St,   Holland, OH 43528-8106
4726691      +Freda Lee Skeens,   3217 Falcon Dr,   Charleston, WV 25312-1372
4726692      +Freda Middleton,   14300 Detroit Ave,   Lakewood, OH 44107-4416
4726693      +Freda Moore,   3309 Carpenter Ave,   Hurricane, WV 25526-1329
4726694      +Freda Naylor,   141 Spruce Ln,   West Union, OH 45693-8807
4726695      +Freda Plaugher,   512 S Central,   Lima, OH 45804-1306
4726696       Freda Smith,   6149 Swagger Valley,   Minford, OH 45662
4726697      +Fredalene Duffy,   PO Box 1822,   Chillicothe, OH 45601-5822
4726698      +Freddie Boyd,   5330 Paint Creek Rd,   Gallagher, WV 25083-8054
4726699     #+Freddie Debord,   855 Darby Creek Dr,   Galloway, OH 43119-9749
4726700      +Freddie Gilmer,   4140 Kammer Ave,   Dayton, OH 45417-1127
4726701      +Freddie Mccoy,   6107 Hammel Ave,   Cincinnati, OH 45237-4901
4726702      +Freddie Mcfarland,   441 Bethel Rd,   Moorefield, KY 40350-9724
4726703      +Frederic Heine,   6760 Fallon Ln,   Canal Winchester, OH 43110-8790
4726704      +Frederick Bransford,   7429 Montgomery Rd,   Cincinnati, OH 45236-4190
4726705      +Frederick Chattin,   1365 1/2 Seminole Ave,   Springfield, OH 45506-3255
4726706      +Frederick Craig,   PO Box 62,   Jacksonville, OH 45740-0062
4726707     #+Frederick Deitrick,   244 Tioga Ave,   Findlay, OH 45840-4362
4726708      +Frederick Gool,   87 S College St,   Sabina, OH 45169-1302
4726709      +Frederick Lett,   16117 St Rt 335,   Beaver, OH 45613-9719
4726710       Frederick Melton,   3814 Water Fowl Lane,   Hamilton, OH 45011
4726711      +Frederick Mershon,   9274 State Route 125,   West Portsmouth, OH 45663-9014
4726712      +Frederick Patterson,   74 Friend Ship Circle,   Dayton, OH 45426-1828
4726713      +Frederick Pierce,   1738 N Hampton Rd,   Akron, OH 44313-8214
4726714       Frederick Stewart,   5243 Hwy 175,   New Bern, NC 28562
4726715      +Frederick Swain,   464 James Way,   Marion, OH 43302-7860
4726716      +Frederick Walters,   247 S Columbus St,   Galion, OH 44833-2623
4726717      +Frederick Yates,   6262 Stonewalk Lane,   New Albany, OH 43054-7079
4726718      +Fredrick Beach,   1771 Old Palmer Rd,   Washington Court House, OH 43160-9084
4726719      +Fredrick Edwards,   2441 North Detroit Ave,   Toledo, OH 43620-1035
4726720      +Fredrick Fraley,   PO Box 862,   Garrison, KY 41141-0862
4726721      +Fredrick Funk,   2742 N Limestone St,   Springfield, OH 45503-1116
4726722      +Fredrick Huiet,   1500 Sherman Ave,   Cincinnati, OH 45212-2510
4726723      +Fredrick Larkins,   4480 Parkton Dr,   Cleveland, OH 44128-3532
4726724      +Fredrick Lowry,   2001 Bowtown Rd,   Delaware, OH 43015-9412
4726725      +Fredrick Mclaughlin,   3588 State Route 44,   Rootstown, OH 44272-9689
4726727      +Freeda Crockett,   10 Fork Junction,   Spurlockville, WV 25565-9731
4726728      +Freeman Howell,   2067 Margo Rd,   Columbus, OH 43229-5770
```

```
4726729      +Freeman Tussey,   140 Calla Court,   Carlisle, KY 40311-9182
4726730       Freightliner of Toledo,   6003 Benore Road,   Toledo, OH 43612-3905
4726731      +Frieda Dukes,   2846 Kendall Rd,   Copley, OH 44321-2543
4726732      +Frieda Fletcher,   PO Box 114,   Chattaroy, WV 25667-0114
4726733      +Frieda Labshere,   94 Country Lane,   Vanceburg, KY 41179-7909
4726734      +Frieda Padgett,   122 Church Street,   Dayton, OH 45410-1802
4726735      +Friedman Automotive Services, Inc,   1662 East 361ST Street,   EastLake, OH 44095-5340
4726736      +Friendship Village Health Center- Mcd Ff,   5757 Ponderosa Dr,   Columbus, OH 43231-3102
4726738      +Frontpath,   PO Box 5810,   Troy, MI 48007-5810
4726740      +Fyda Freightliner Cincinnati,   1 Freightliner Drive,   Cincinnati, OH 45241-6418
4726742       G Neil,   PO Box 451179,   Sunrise, FL 33345-1179
4726743      +G. Phillip David,   1516 Dawson St,   Wilmington, NC 28401-8032
4727181      +GHS Foundation,   PO BOX 1269,   Murrels Inlet, SC 29576-1269
4727341      +GMVEMS Council,   2 Riverplace Suite 400,   Dayton, OH 45405-4936
4727400      ++GREATER CINCINNATI WATER WORKS,   4747 SPRING GROVE AVE,   ATTN BANKRUPTCY DESK,
              CINCINNATI OH 45232-1986
             (address filed with court:  Greater Cincinnati Water Works,   4747 Spring Grove Ave,
              Cincinnati, OH 45232)
4727475      +GSRMC,   GSRMC TC - Health Finders,   2000 Coastal Gran Circle #520,
              Myrtle Beach, SC 29577-9605
4726744      +Gabe Daugherty,   411 Florence Street,   Belpre, OH 45714-1731
4726745      +Gabor Czako,   PO Box 126,   Sod, WV 25564-0126
4726746      +Gabriel Arteaga,   2025 E Choctaw Dr,   London, OH 43140-9003
4726747      #+Gabriel Cook,   93 E Mound St,   Jacksoin, OH 45640-1225
4726748      +Gabriel McCallister,   323 Colonial Avenue,   Worthington, OH 43085-3646
4726749      +Gabriel Opat,   1632 Ohltown Mcdonald Rd,   Mineral Ridge, OH 44446-1358
4726750      +Gabrielle Miller,   7565 W St Rt 571,   West Milton, OH 45383-1725
4726751      +Gage Green,   2378 Charoe Street,   Lewis Center, OH 43035-8361
4726752       Gail Abaecherli,   C/O Bivens Black,   Hamilton, OH 45011
4726753      +Gail Anderson,   986 Augusta Glen Dr,   Columbus, OH 43235-5097
4726754      +Gail Brock,   7924 W Central,   Toledo, OH 43617-1519
4726755      +Gail Cox,   141 Spruce Ln,   West Union, OH 45693-8807
4726756      +Gail Estridge,   5725 Tibet Dr,   Huber Heights, OH 45424-5322
4726757      +Gail Farris,   1200 Highway Ave,   Covington, KY 41011-1082
4726758      +Gail Frock,   3874 Creek Rd,   Saint Paris, OH 43072-9450
4726759      +Gail Galloway,   1560 1/2 Dixie St,   Charleston, WV 25311-1963
4726760       Gail Kleer,   C/O James Kleer,   Bucyrus, OH 44820
4726761      +Gail Matthews,   100 Brenden Loop,   Delaware, OH 43015-3397
4726762      +Gale Campbell,   5378 Winters Run Rd,   Dublin, OH 43016-9717
4726763      +Galeena Wileman,   575 Simms St,   St Albans, WV 25177-1613
4726764      +Garden Park Healthcare -Mcd Ffs,   3536 Washington Ave,   Cincinnati, OH 45229-2618
4726765      +Garey Bashford,   1181 Carson Rd,   Ashtabula, OH 44004-9616
4726766      +Garfield Pauley,   29261 Selers Ridge Rd,   Portland, OH 45770-9715
4726767      +Garland Reynolds,   710 Washington Ave,   Nitro, WV 25143-2150
4726768      +Garland Williams,   1544 Dietzen Ave,   Dayton, OH 45417-4635
4726769      +Garnet Bowen,   221 5th St,   Greenup, KY 41144-1262
4726770      +Garnet Davis,   1895 Turkey Foot Rd,   Wheelersburg, OH 45694-8892
4726771       Garnet Duncan,   405 N Park Ave,   Wellston, OH 45692
4726772      +Garnet Frye,   1920 Broadway St,   Stockport, OH 43787-9117
4726773      +Garnet Hackworth,   5946 Careys Run Pond Creek,   West Portsmouth, OH 45663-8810
4726774      +Garnet Jackson,   25287 Goosecreek Rd,   South Bloomingville, OH 43152-9518
4726775      +Garnet Mccarty,   1839 Western Ave,   Chillicothe, OH 45601-1038
4726776      +Garnet Miller,   1000 Association Dr,   Charleston, WV 25311-1270
4726777      +Garnet Moore,   172 Left Fork Bryants,   Saint Albans, WV 25177-8903
4726778      +Garnet Shafer,   PO Box 574,   Belpre, OH 45714-0574
4726779       Garnet Skinner,   427 N Washington Street,   Greenfield, OH 45123-1139
4726780      +Garnett Meadows,   4219 Lake Rockwell Rd,   Ravenna, OH 44266-9769
4726781      +Garnett Sands,   200 S Ritchie Ave,   Ravenswood, WV 26164-1721
4726783      +Garnett Smith,   710 E Church St,   West Unity, OH 43570-9551
4726784      +Garold Burden,   35 S Main Street,   Jeffersonville, OH 43128-1018
4726785      +Garold Holsinger,   905 Longview Ave,   West Portsmouth, OH 45663-5925
4726786      +Garold Sizemore,   206 McKitterick Ave,   Jackson, OH 45640-1024
4726787      +Garrett C Smith,   9420 MItchell Dewitt Road,   Plain City, OH 43064-9464
4726788      +Garrett Thompson,   54 Vaughan Lane,   South Chaleston, WV 25309-4675
4726790      +Garrick Hooker,   1537 Savannah Hieghts Dr,   Kinston, NC 28501-7268
4726791       Garrison Christianson,   6447 Forest Grove Rd,   Parsonsburg, MD 21849
4726792      +Garry Bailey,   8100 Atlantic Ave,   Wallops Island, VA 23337-2216
4726793      +Garry Crawford,   3030 Queen City Ave,   Cincinnati, OH 45238-2446
4726794      #+Garry Hopkins,   14185 Middlefork Road,   Laurelville, OH 43135-9546
4726795      +Garry Moore,   125 Morningside Dr,   New Matamoras, OH 45767-6109
4726796      +Garry Peck,   326 West Herr St,   Englewood, OH 45322-1220
4726797      +Garry Stone,   1084 Arbor Rd Ne,   Minerva, OH 44657-9738
4726798      +Garth Campbell,   9297 Hare Dr,   West Chester, OH 45069-3770
4726799      #+Gary A Shepherd,   930 30th Street,   Portsmouth, OH 45662-2202
4726800      +Gary Adams,   3941 Washington Ave.,   Cincinnati, OH 45211-3419
4726802      +Gary Atteberry,   1823 Sulphur Lick Rd,   Frankfort, OH 45628-9770
4726803      +Gary Banks,   731 Lake,   Madison, OH 44057-3152
4726804       Gary Barnitz,   10 Roberts Dr,   Belpre, OH 45714
4726805      +Gary Bickle,   2671 Palmetto St,   Columbus, OH 43204-3063
4726806      +Gary Binegar,   816 N Washington,   Greenfield, OH 45123-1053
```

```
4726807      Gary Bowlin,   424 Vanburin Ave,   Ravenna, OH 44266
4726808     +Gary Canterbury,   30760 Briar Rdge Rd,   Langsville, OH 45741-9742
4726809     +Gary Cheek,   161 Harrison Betts Rd.,   Oak Hill, OH 45656-9652
4726810     +Gary Childers,   526 Edgemont Rd,   Newark, OH 43055-5207
4726811     +Gary Clark,   117 Bartlett St,   Marietta, OH 45750-2683
4726812     +Gary Conley,   1130 A Hygean Run Road,   West Portsmouth, OH 45663-2010
4726813     +Gary Cooper,   PO Box 832,   Danville, WV 25053-0832
4726814     +Gary Copas,   3464 Springdale Rd,   Cincinnati, OH 45251-1303
4726815     +Gary Darling,   3363 Ragged Ridge Rd,   Frankfort, OH 45628-9551
4726816     +Gary Davis,   1414 B Dry Run Rd,   West Portsmouth, OH 45663-9106
4726817     +Gary Deekman,   204 Wyckoff Rd,   Piketon, OH 45661-9629
4726818     +Gary Dudley,   2654 Ragged Ridge Rd,   Frankfort, OH 45628-9051
4726819     +Gary Exline,   228 Broadway St,   Jackson, OH 45640-1702
4726820     +Gary Fisher,   30 E Dreden Ave,   Akron, OH 44301-2847
4726821     +Gary Frazier,   8292 St Rt 60,   Lowell, OH 45744-7298
4726822     +Gary Garrison,   298 N. Wood St.,   P.O. Box 577,   Wilmington, OH 45177-0577
4726823     +Gary George,   PO Box 226,   Sand Fork, WV 26430-0226
4726824      Gary Gillespie,   4609 Normar Rd,   South Charleston, WV 25309-2521
4726825     +Gary Green,   11962 Marne Road Ne,   Newark, OH 43055-9405
4726826      Gary Griffith,   2314 Brookview Road,   Akron, OH 44333-1810
4726827     +Gary Hall,   5430 W Us Highway 40,   Greenfield, IN 46140-8803
4726828     +Gary Hardy,   11 E Cottage Ave,   West Carrollton, OH 45449-1454
4726829     +Gary Harman,   6231 Equine Crossing,   Canal Winchester, OH 43110-8177
4726830     +Gary Hayes,   2060 Redwing Dr,   Canal Fulton, OH 44614-9140
4726831     +Gary Hensley,   PO Box 1124,   Springfield, OH 45501-1124
4726832     +Gary Hodge,   6819 Palmetto St,   Cincinnati, OH 45227-3221
4726833     +Gary Humphries,   500 Milltown Rd,   Carlisle, KY 40350-9728
4726834     +Gary Ikner,   2186 Ambleside Dr,   Cleveland, OH 44106-4620
4726835     +Gary Jewell,   3721 Sheridan Rd,   Portsmouth, OH 45662-2365
4726836      Gary John Plueckhahn,   2823 State Route 159,   Chillicothe, OH 45601
4726837    #+Gary Johnson,   PO Box 551,   Garrison, KY 41141-0551
4726838      Gary Jones,   C/O Communicare Clifton,   Cincinnati, OH 45220
4726839     +Gary Kerr,   PO Box 41,   Mcarthur, OH 45651-0041
4726840     +Gary Knight,   3269 Summitrun Dr,   Independence, KY 41051-6708
4726841     +Gary Lawson,   10911 Shaker Point Way,   Harrison, OH 45030-4948
4726842     +Gary Lockhart,   1657 11th St,   Portsmouth, OH 45662-4525
4726844     +Gary Mabe,   11 W Main St,   New Lebanon, OH 45345-1417
4726845     +Gary Mann,   213 N Walnut St,   Eaton, OH 45320-1646
4726846     +Gary Mayes,   1634 Summit St,   Columbus, OH 43201-1802
4726847     +Gary Maynard,   633 4th St,   Huntington, WV 25701-1916
4726848     +Gary Mesnard,   6843 Heller Rd,   Whitehouse, OH 43571-9785
4726849     +Gary Misko,   PO Box 695,   Tiffin, OH 44883-0695
4726850     +Gary Moore,   6068 Mamie Dr,   Pickerington, OH 43147-9162
4726851    #+Gary Muncy,   1245 Prebis Ave,   Columbus, OH 43206-3714
4726852     +Gary Murray,   130 Salt Creek Road,   Piketon, OH 45661-9506
4726853     +Gary Mynhier,   212 Greenway Rd,   Flemingsburg, KY 41041-1233
4726854     +Gary Newman,   18018 English Drive,   Chagrin Falls, OH 44023-2204
4726855     +Gary Perry,   785 Butler Ave,   Columbus, OH 43223-2012
4726857     +Gary Poirier,   132 Holly Tree Lane,   Hampstead, NC 28443-2402
4726856     +Gary Poirier,   734 Morris Landing Rd #93,   PO Box 711,   Holly Ridge, NC 28445-0711
4726858     +Gary Pool,   218 Eastown Dr,   Wapakoneta, OH 45895-1786
4726859     +Gary Price,   941 Timberview Ave,   Springfield, OH 45502-7967
4726860     +Gary Rabiner,   5435 Kenwood,   Cincinnati, OH 45227-1328
4726861     +Gary Reeves,   9555 Pasco Mowtra,   Sidney, OH 45365-3525
4726862      Gary Robinson,   474 South Broadway,   Owensville, OH 45160
4726864     +Gary Ross,   Box 97 Chapel Dr,   Yawkey, WV 25573-0097
4726865     +Gary Schoolcraft,   612 Washington St,   Marietta, OH 45750-1961
4726866     +Gary Schubert,   5050 Brasher Ave,   Blue Ash, OH 45242-3906
4726867     +Gary Shafer,   17435 Dennis Rd,   Mount Sterling, OH 43143-9023
4726868    #+Gary Silvis,   2133 32nd Street,   Canton, OH 44709-2711
4726870     +Gary Smith,   2604 St Rt 44,   Rootstown, OH 44272-9681
4726869     +Gary Smith,   225 Shawnee Path,   Akron, OH 44305-4148
4726871     +Gary Souders,   PO Box 972,   Lancaster, OH 43130-0972
4726872     +Gary Straus,   Pob 139,   Alexandria, KY 41001-0139
4726873     +Gary Sturm,   652 Superior Ave,   Dayton, OH 45402-6303
4726874     +Gary Sutton,   1403 Viewmont Dr,   Charleston, WV 25302-2439
4726875     +Gary Toadvine,   177 Caldwell Dr,   Cincinnati, OH 45216-1547
4726876     +Gary Vanatta,   1105 S Blanchard St,   Findlay, OH 45840-6041
4726877     +Gary Wackler,   102 7th St,   Fletcher, OH 45326-9747
4726878     +Gary White,   2331 Locust Grove Rd,   Carlisle, KY 40311-9130
4726879      Gary Wisor,   27550 Vales Mills Rd,   Albany, OH 45710
4726880     +Gary Wolfe,   107 Henry Camp Rd,   Saint Mary'S, WV 26170-9624
4726881     +Gary Woods,   4153 Elbern Ave,   Whitehall, OH 43213-2330
4726882     +Gary Workman,   35 Millstone Rd,   Richmond, VA 23228-5407
4726801     +Gary and Jane Monnin,   4664 Nashville Road,   Troy, OH 45373-9546
4726884     +Gary's Towing,   15870 St.Rt. 550,   Fleming, OH 45729-5066
4726885     +Gately Communications,   PO Box 9188,   Hampton, VA 23670-0188
4726886      Gateway EDI,   Dept CH 16897,   Palatine, IL 60055-6897
4726888     +Gauge Bryant,   3636 Cook Rd,   Rootstown, OH 44272-9653
4726889     +Gavin Billbe,   226 S New York Ave,   Wellston, OH 45692-1840
```

```
4726890      +Gay Baker-Fair,   5634 Viewpoint Dr Apt B,   Cincinnati, OH 45213-2643
4726891      +Gay Vaughn,   935 N Cassady Ave,   Columbus, OH 43219-2283
4726892      +Gaye Shamblin,   PO Box 61,   Elkview, WV 25071-0061
4726893      +Gayla Mutter,   4000 Golden Age Drive,   Batavia, OH 45103-1913
4726894      +Gayle Bartholomew,   108 Lakeside Way,   Warren, OH 44481-9697
4726895      +Gayle Bohrer,   298 Eastern Ave,   Leesburg, OH 45135-9333
4726896      +Gayle Hales,   104 Limestone Lane,   Conway, SC 29526-8826
4726897      +Gayle Hohenstein,   116 Rathbone Rd,   Marietta, OH 45750-1439
4726898      +Gayle Huff,   1803 Cromwell Dr,   Akron, OH 44313-5545
4726899      +Gayle Lyle,   1820 W Wayne St,   Lima, OH 45805-2244
4726900      +Gayle Muhammad,   4780 Dugger Rd,   Dayton, OH 45417-9253
4726901      +Gayle Rodgers,   1800 N Mccord Rd,   Toledo, OH 43615-8702
4726902      +Gayle Stewart,   13 Lanyard Ave,   Dayton, OH 45426-3044
4726903      +Gaynelle Glover,   1809 N Pleasant Hwy,   St. Marys, WV 26170-8511
4726904      +Geer Gas Corporation,   PO Box 16396,   Columbus, OH 43216-6396
4726905      +Gegory Thomas,   2527 Beekman St,   Cincinnati, OH 45225-2006
4726906       Geha Government Employees Hospital Assoc,   PO Box 4665,   Independence, MO 64051-4665
4726907      +Geina Scott,   PO Box 33,   Hicksville, OH 43526-0033
4726908      +Gene (Patrick) Romanchuk,   2365 N Huntington Rd,   Avon Park, FL 33825-8200
4726909      +Gene Becker,   2373 Harrison Ave,   Cincinnati, OH 45211-7927
4726910      +Gene Frey,   336 Park Ave,   Kent, OH 44240-2449
4726911      +Gene Howard,   700 Monroe Rd,   Lebanon, OH 45036-1409
4726912     #+Gene Jindra,   PO Box 677,   Cedarville, OH 45314-0677
4726913      +Gene Looney,   5304 Edds Lane,   Cross Lanes, WV 25313-1000
4726914      +Gene Minks,   2011 Shields Hill Rd,   Cairo, WV 26337-6419
4726915      +Gene Sayre,   111 Circle Dr,   Marietta, OH 45750-2624
4726916      +Gene Sully,   P.O. Bix 6260,   Clumbus, OH 43206-0260
4726917      +Gene Weisgarber,   3289 New Milford Rd,   Atwater, OH 44201-9212
4726918      +Gene Woodard,   1525 Eber Rd,   Holland, OH 43528-9616
4726919      +Gene Zackary,   12932 Carpenter Rd,   Cleveland, OH 44125-5110
4726920      +Gene's Transmission and Repair,   1524 River Road,   Bucyrus, OH 44820-9420
4726921      +General Truck Sales,   1270 Conant Street,   Maumee, OH 43537-1608
4726922      +Geneva Brannan,   308 Wood St,   Davisville, WV 26142-8765
4726923      +Geneva Bruffy,   500 Henrie Lane,   Williamstown, WV 26187-8245
4726924      +Geneva Chatman,   2186 Ambleside Dr,   Cleveland, OH 44106-4620
4726925      +Geneva Cooper,   650 State Route 140,   Oak Hill, OH 45656-8943
4726926      +Geneva Ford,   1412 Briarwood Ave.,   Columbus, OH 43211-1405
4726927      +Geneva Lett,   701 W Virginia Ave,   Dunbar, WV 25064-3219
4726928      +Geneva Mcswain,   403 Bielby Rd,   Lawrenceburg, IN 47025-1003
4726929     #+Geneva Patterson,   110 Hill St,   Wellston, OH 45692-9555
4726930      +Geneva Pinkston,   5601 Yermo Dr,   Toledo, OH 43613-2131
4726931      +Geneva Profitt,   8177 State Rt 139,   Jackson, OH 45640-8789
4726932      +Geneva Rawlins,   400 Moriah Rd,   Oak Hill, OH 45656-9726
4726933       Geneva Tatman,   805 N Park Ave,   Wellston, OH 45692
4726934      +Geneva White,   525 Snake Ridge,   Sharpsburg, KY 40374-8911
4726935      +Geneva Workman,   5161 Big Tyler Rd,   Charleston, WV 25313-1928
4726936      +Geneveive Layne,   Po Box 211,   Bloxom, VA 23308-0211
4726937      +Genevieve Davis,   3961 Clay Rd,   Spencer, WV 25276-6954
4726938      +Genevieve Keibler,   865 St Rt 784,   South Shore, KY 41175-9790
4726939      +Genevieve Koons,   930 Fair Ave,   Salem, OH 44460-3923
4726940      +Genevieve Kwiatkowski,   4220 N Holland Sylvania Rd,   Toledo, OH 43623-2577
4726941      +Genevieve Reed,   3900 Rhodes Ave,   New Boston, OH 45662-4974
4726942       Genevieve Scolaro,   C/O Judy Stoner,   Streetsboro, OH 44241
4726944      +Genevieve Wittenmyer,   PO Box 171,   Mccomb, OH 45858-0171
4726945      +Genevieve Yates,   550 Winfield Way,   Akron, OH 44303-1915
4726946      +Genex Care Of Ohio,   1329 East Kemper Rd,   Cincinnati, OH 45246-5101
4726947      +Gennie Davis,   P.O. Box 46166,   Cincinnati, OH 45246-0166
4726948      +Genova Beagle,   PO Box 611,   New Matamoris, OH 45767-0611
4726949      +Geoff Cory,   9747 Madison Rd.,   Washington C.H., OH 43160-9303
4726950      +Geoffrey Chalfant,   310 E Cornell St,   Sterling, VA 20164-5425
4726951      +Geoffry Linton,   1596 Edendale Rd,   Dayton, OH 45432-3644
4726955      +George Allen,   P O Box 58,   Tornado, WV 25202-0058
4726953      +George Allen,   5108 Staunton Ave,   Charleston, WV 25304-2139
4726954      +George Allen,   305 N Gould Rd,   Columbus, OH 43209-3817
4726956      +George Antrobius,   4611 Woodwell Dr,   Dayton, OH 45440-1927
4726957      +George Avant,   5296 Jackson Village Rd,   Georgetown, SC 29440-9087
4726958      +George Blevins,   666 South Street,   Wheelersburg, OH 45694-1765
4726959      +George Boggs,   1519 Kendall Ave,   Portsmouth, OH 45662-4864
4726960      +George Brown,   1854 Kermit Ave,   Columbus, OH 43207-1639
4726961      +George Brown,   1809 Crest Hill Ave,   Cincinnati, OH 45237-1123
4726962      +George Bump,   6758 St Rt 37 W,   Ostrander, OH 43061-9733
4726963      +George Burton,   394 Windsor Dr,   Marysville, OH 43040-1842
4726964      +George Butler,   803 Oakwood Ave,   Columbus, OH 43206-1542
4726965      +George C. Swift,   3670 Freedom Way Lot 73,   Hubert, NC 28539-3843
4726966       George Campbell,   C/O Carla Reed,   Westerville, OH 43081
4726967      +George Carter,   9071 Millcliff Dr,   Cincinnati, OH 45231-3811
4726968      +George Cartia,   1212 Pennsylvania Ave,   Steubenville, OH 43952-1625
4726969      +George Casto,   1908 S Long Run Rd,   Belleville, WV 26133-8560
4726970      +George Clarkson,   107 Powell Dr,   Jackson, OH 45640-2164
4726971      +George Coates,   2537 S Lutheran Church Rd,   New Lebanon, OH 45345-9366
```

```
4726972      +George Cobern,   1566 Worley's Run Rd,   West Portsmouth, OH 45663-8967
4726973      +George Cochran,   505 Caldwell Ln,   Dunbar, WV 25064-2026
4726974      +George Cubic,   30344 Lorain Rd,   North Olmsted, OH 44070-3994
4726975      +George Deangelis,   111 Lazelle Rd E,   Columbus, OH 43235-1419
4726976      +George Duke,   1010 New Castle Dr,   Cincinnati, OH 45231-3624
4726977      +George E Young Auto Parts,   PO Box 95,   Pocomoke City, MD 21851-0095
4726978       George Earls,   2205 Linden Avenue,   Middletown, OH 45044-4624
4726979      +George Edwards,   2122 Kanawha Forest Dr,   Charleston, WV 25314-9083
4726981      +George Fisher,   572 Tolley Hollow Road,   Charleston, WV 25320-7738
4726982     #+George Flowers,   20115 Libby Rd,   Maple Heights, OH 44137-1846
4726983      +George Forney,   7351 Summit Parc Dr,   Dallas, TX 75249-4030
4726984      +George Fosnaugh,   PO Box 125,   Groveport, OH 43125-0125
4726985      +George Fullilove,   3705 E 104th St,   Cleveland, OH 44105-2407
4726986      +George Gilliland,   142 Jenkins Memorial Rd,   Wellston, OH 45692-9561
4726987      +George Gray,   177 Plum St,   Chillicothe, OH 45601-2326
4726989      +George Henderson,   518 Wood St,   Piqua, OH 45356-3506
4726991      +George Hill,   1037 Shakespeare Ave,   Dayton, OH 45402-5653
4726992      +George Hodge,   2979 Perdue Avenue,   Columbus, OH 43224-4560
4726993      +George Holdren,   31435 Stevens Branch Rd,   Londonderry, OH 45647-8817
4726994       George Hrach,   C/O Megargel Ralph,   Ravenna, OH 44266
4726995      +George Huntey,   451 Fifth Street,   Donora, PA 15033-1843
4726996      +George Johnson,   14306 Detroit Rd,   Lakewood, OH 44107-4417
4726997      +George Kassner,   1650 St Rt 28,   Loveland, OH 45140-8723
4726998      +George Keener,   219 East Point Dr,   Charleston, WV 25311-1823
4726999      +George Keller,   1219 Hidden Oaks Dr,   Dayton, OH 45459-3202
4727000      +George Kennedy,   1835 Belmore Rd,   Cleveland, OH 44112-4301
4727001      +George Kent,   411 George Road,   Bidwell, OH 45614-9475
4727002      +George Khol,   32242 Bainbridge Rd,   Solon, OH 44139-2251
4727003      +George Konstantinou,   1332 34th St Ne,   Canton, OH 44714-1558
4727004      +George Kral,   3318 Coventry Dr,   Parma, OH 44134-5646
4727005      +George Kubina,   4933 Mccleary Jacoby Rd,   Cortland, OH 44410-9604
4727006      +George Kuhns,   2373 Harrison Ave,   Cincinnati, OH 45211-7927
4727007      +George Langeler,   600 Kendal Dr,   Oberlin, OH 44074-1900
4727008      +George Leiter,   207 Stonegate Loop,   Pataskala, OH 43062-7111
4727009      +George Lorencen,   8474 Priestley Dr,   Reynoldsburg, OH 43068-4773
4727010       George Ludwig,   C/O Ludwig James,   Loveland, OH 45140
4727011      +George Marchik,   3132 Broadmoor Ave,   Columbus, OH 43209-2003
4727012     #+George Mclaren,   8664 Simpson Court,   Mason, OH 45040-9599
4727013       George Meece,   6729 Gentry Woods Dr,   Dayton, OH 45459
4727014      +George Merva,   1637 Roxburgh Ave,   East Lansing, MI 48823-1951
4727017      +George Moore,   1117 Woodland Drive,   Elizabethtown, KY 42701-2774
4727015      +George Moore,   3163 State Route 41 Nw,   Washington Court House, OH 43160-9412
4727016      +George Moore,   553 Orena Ave,   Lima, OH 45804-1449
4727018      +George Moyler,   17496 Smith Rd,   Waynesfield, OH 45896-9528
4727019      +George Mueller,   6497 Duet Ln,   Cincinnati, OH 45239-5120
4727020      +George Mullins,   772 Lotus Ave,   Toledo, OH 43609-3346
4727021      +George Neff,   8736 State Route 139,   Minford, OH 45653-9001
4727022      +George Netroe,   P.O. Box 755,   Deltaville, VA 23043-0755
4727023      +George Nicholas,   500 Wilson Ave,   Columbus, OH 43205-1945
4727024      +George Nichols,   PO Box 472,   Mason, WV 25260-0472
4727025      +George Nolan,   766 Valdes Ave,   Akron, OH 44320-1742
4727027     #+George Pazaropoulos,   11664 Canterbury Ave.,   Pickerington, OH 43147-9197
4727028      +George Peters,   5070 County Rd 337,   Clyde, OH 43410-9758
4727029      +George Pohlman,   612 E Epworth Ave,   Cincinnati, OH 45232-1706
4727030      +George Popovic,   110 Landers Ave,   Columbus, OH 43207-3036
4727031      +George Portman,   1530 Norway Ave,   Huntington, WV 25705-1336
4727032      +George Priest,   PO Box 81,   Harveysburg, OH 45032-0081
4727033      +George R. Brothers,   440 Drum Hill Rd.,   Gates, NC 27937-9755
4727034      +George Ralph,   3555 Vine St,   Cincinnati, OH 45220-1827
4727036      +George Riggs,   3614 Wabash Ave,   Cincinnati, OH 45207-1224
4727037      +George Royal,   58 Eastham St,   Vanceburg, KY 41179-5462
4727038      +George Santa Ana,   2805 Sanctuary Blvd,   Conway, SC 29526-9266
4727039      +George Sargent,   105 Waverly Gables Rd,   Waverly, OH 45690-9131
4727040      +George Saunders,   247 Caro Place,   Gahanna, OH 43230-3216
4727041      +George Scherer,   1555 Harrisonville Ave,   New Boston, OH 45662-5010
4727042       George Schiple,   206 W Rice,   Continental, OH 45831
4727043      +George Schmidt,   4784 Mount Alerno,   Cincinnati, OH 45238-5856
4727044      +George Schultz,   52546 Eagle Mill Rd,   Londonderry, OH 45647-8982
4727045      +George Schwarz,   404 E Mccreight Ave,   Springfield, OH 45503-3653
4727046      +George Sims,   3306 Camba Rd,   Jackson, OH 45640-9427
4727047      +George Slack,   1600 27th St,   Parkersburg, WV 26101-2815
4727048      +George Smith,   1220 Waverly Ave,   Toledo, OH 43607-3740
4727050      +George Sparks,   1907 Simmons Road,   Tollesboro, KY 41189-8371
4727052      +George Spriggs,   3038 State Route 140,   Wheelersburg, OH 45694-8990
4727053      +George Stephens,   3305 Vic Joy Rd,   Bethel, OH 45106-9361
4727054      +George Stevey,   6689 Fork Ridge Rd,   Glen Easton, WV 26039-1390
4727055      +George Sturdivant,   405 Grafton Ave,   Dayton, OH 45406-5202
4727056      +George Swatko,   102 First St,   Hudson, OH 44236-5386
4727057      +George Taylor,   10098 Big Bear Creek Rd,   Lucasville, OH 45648-9168
4727058      +George Tritschler,   1075 Degaris Mill Rd,   Georgetown, KY 40324-6079
```

```
4727059    +George Ward,   10270 Blacklick Eastern Rd,   Pickerington, OH 43147-9225
4727060    +George Wharton,   2921 Jack Frost Way,   Cincinnati, OH 45251-1253
4727061    +George Wheeler,   11077 Beaver Rd,   Johnstown, OH 43031-9371
4727062    +George Williams,   522 Colburn St,   Toledo, OH 43609-3302
4727064    +George Williams,   5036 Retford Drive,   Dayton, OH 45417-6045
4727063    +George Williams,   20796 State Route 676,   Marietta, OH 45750-6949
4727065    +George Winters III,   9272 Hanover Crossing Dr,   Apt A,   Mechanicsville, VA 23116-3952
4727066    +George Yonker,   31979 Bashan Rd,   Racine, OH 45771-9770
4727067    +Georgeanna Reed,   10098 Big Bear Creek,   Lucasville, OH 45648-9168
4727068    +Georgene Sodee,   9271 Hilo Farm Dr,   Mentor, OH 44060-7936
4727069     Georgetown County Treasurer,   PO Drawer 421270,   Georgetown, SC 29442-4200
4727070    +Georgetown Utilities,   301 South Main St.,   Georgetown, OH 45121-1500
4727071    +Georgia Arthur,   1542 Standpipe Rd,   Jackson, OH 45640-9270
4727072     Georgia Cordy,   640 Dennis St,   Toledo, OH 43604
4727073    +Georgia Crase,   PO Box 308,   Germantown, OH 45327-0308
4727074    +Georgia Davenport,   3347 Dover Rd,   Columbus, OH 43204-4135
4727075    #+Georgia Duncan,   3940 Decliff Big Island Rd,   Marion, OH 43302-9573
4727076    +Georgia Gay,   1626 Delia Ave,   Akron, OH 44320-1618
4727077    +Georgia Goodwin,   1764 St Rt 136,   Manchester, OH 45144-8347
4727078    +Georgia Grime,   4413 W Centra,   Toledo, OH 43615-1674
4727079    +Georgia Hahn,   31054 St Rt 93,   Mcarthur, OH 45651-8925
4727080    +Georgia Holiday,   5900 Meadowcreek Drive,   Milford, OH 45150-5641
4727081    +Georgia Jackson,   18 Madison Lane S.,   Newport News, VA 23606-2855
4727082    +Georgia Kendrick,   1394 Seward Ave,   Akron, OH 44320-3337
4727084    +Georgia Mathews,   264 Wolmington Ave,   Dayton, OH 45420-1989
4727085    +Georgia Mchargue,   1368 Taft Place,   Hamilton, OH 45013-6315
4727086    +Georgia Miller,   10405 South St,   Garrettsville, OH 44231-1118
4727087    #+Georgia Nelson,   564 Davis Rd,   Cincinnati, OH 45255-4915
4727088    +Georgia Phipps,   1017 20th St,   Portsmouth, OH 45662-2801
4727089    +Georgia Quarterman,   1579 Claudia Ave,   Akron, OH 44307-1015
4727090    +Georgia Rutherford,   5451 Far Hills Ave,   Dayton, OH 45429
4727091    #+Georgia Sheldon,   201 N. Glendale,   Kenton, OH 43326-1221
4727092    +Georgia Stahl,   3031 Mickey Ave,   Cincinnati, OH 45204-1629
4727093    +Georgia Stewart,   12151 State Route 60,   Lowell, OH 45744-7457
4727094    +Georgia Whitacre,   585 North State Rt 741,   Lebanon, OH 45036-8840
4727095    +Gerald Bair,   602 Arch St,   Chillicothe, OH 45601-1527
4727096    +Gerald Bennett,   2077 Bailey Chapel Rd.,   Beaver, OH 45613-9501
4727097    +Gerald Braden,   616 Lincoln St,   Ravenna, OH 44266-2017
4727098     Gerald Bryant,   904 Isaac Dr,   Oregon, OH 43616
4727099     Gerald Buckman,   592 High Street,   Jobs, OH 45732
4727100    +Gerald Collins,   563 Colony Park Dr,   Tallmadge, OH 44278-2859
4727101    +Gerald Cooper,   509 N Chestnut St,   Van Wert, OH 45891-1338
4727102    +Gerald Creech,   2361 Wilmington Rd,   Lebanon, OH 45036-8905
4727103    +Gerald Dembski,   405 Grafton Ave,   Dayton, OH 45406-5202
4727104    +Gerald Ellison,   400 S Pleasnt St,   Georgetown, OH 45121-1555
4727106    +Gerald Garrett,   26 Coronado Dr,   Pataskala, OH 43062-9372
4727105    +Gerald Garrett,   3022 Cavins Dr,   Springfield, OH 45503-2040
4727107    +Gerald Gilson Jr,   5453 Douglas,   Toledo, OH 43613-2650
4727108    +Gerald Hackett,   1313 Saratoga Dr,   Troy, OH 45373-1650
4727109    +Gerald Hart,   330 Sutton Ave,   North Canton, OH 44720-2617
4727110    +Gerald Hayes,   1738 Northampton Rd,   Akron, OH 44313-8214
4727111    +Gerald Heath,   1550 Wellness Dr,   Marion, OH 43302-6585
4727112    +Gerald Hegedus,   1689 Linwood Ave,   Columbus, OH 43207-1430
4727114    +Gerald Hyland,   2810 Conley Rd Frnt,   Lucasville, OH 45648-8008
4727115    +Gerald Johnson,   1196 Lisa Renee Dr,   Hamilton, OH 45013-5156
4727116    +Gerald Kimes,   559 Sycamore Hill,   Carlisle, KY 40311-1050
4727117    +Gerald Korb,   5020 Ryan Rd,   Toledo, OH 43614-2065
4727118    +Gerald Lewis,   29820 Center Ridge Rd,   Westlake, OH 44145-5194
4727119     Gerald Martin,   C/O Gerald Martin,   Portsmouth, OH 45662
4727120    #+Gerald Mcgowan,   7 Mcdavid Dr,   Galion, OH 44833-2307
4727121    +Gerald Mcvicker,   100 South Shore Dr,   South Shore, KY 41175-9001
4727122    #+Gerald Neptune,   507 Dogwood Ln,   Mount Gilead, OH 43338-1127
4727123     Gerald Norris,   C/O John Vavra,   Saint Clairsville, OH 43950
4727124    #Gerald Perry,   2920 Union Hill Rd,   Peebles, OH 45660-9408
4727125    #+Gerald Randolph,   218 Charleston Dr,   Ripley, WV 25271-1504
4727126    +Gerald Rehart,   409 Bellefontaine Ave,   Marion, OH 43302-4811
4727127    +Gerald Robinson,   7705 Strawberry Fields,   Columbus, OH 43235-8955
4727128    +Gerald Sewell,   845 County House Ln,   Marietta, OH 45750-8015
4727129    +Gerald Tenoever,   5237 Zion Rd,   Cleves, OH 45002-9692
4727130    +Gerald Watson,   7998 Hickory Ridge Ct,   Lewis Center, OH 43035-9535
4727131    +Geraldine Ashbrock,   1219 Devils Backbone Rd,   Cincinnati, OH 45233-4818
4727132    +Geraldine Conyer,   1704 E Waterberry Dr,   Huron, OH 44839-2281
4727133    +Geraldine Crandall,   300 Lytle St,   Cincinnati, OH 45202-4212
4727134     Geraldine Dalton,   91 Cooper Rd,   Lucasville, OH 45648
4727135    +Geraldine Derr,   5219 Springboro Pike,   Moraine, OH 45439-2970
4727136    +Geraldine Dudley,   575 Chapel Creek Road,   Chillicothe, OH 45601-9440
4727137    +Geraldine Ellis,   3322 Sea Turtle Dr,   Dayton, OH 45414-1738
4727138    +Geraldine Giles,   3584 Alaska Ave,   Cincinnati, OH 45229-2508
4727139    +Geraldine James,   996 Impala Dr,   Akron, OH 44319-2036
4727140    +Geraldine Kaczmarek,   5610 Baronswood Circle,   Toledo, OH 43615-7351
```

```
4727141      Geraldine Keeler,   C/O Nancy Carney,   Uniontown, OH 44685
4727142     +Geraldine Kvarness,   538 Woodland Dr,   Washington Court House, OH 43160-9680
4727143     +Geraldine Macadams,   7066 Edinbugh Dr,   Lambertville, MI 48144-9539
4727144     +Geraldine Merritt,   19859 Alexander Rd,   Walton Hills, OH 44146-5345
4727145     +Geraldine Miller,   12100 Reed Hartman Hwy,   Cincinnati, OH 45241-6071
4727146     +Geraldine Nagy,   101 S Bissell Rd,   Aurora, OH 44202-9170
4727147     +Geraldine Phillip,   1111 Ohio Avenue,   Gallipolis, OH 45631-1654
4727148      Geraldine Roberts,   C/O Judson Roberts,   Bowerston, OH 44695
4727149     +Geraldine Ross,   PO Box 491,   Spencer, WV 25276-0491
4727150      Geraldine Shull,   28456 Starbright,   Perrysburg, OH 43551
4727151     +Geraldine Smith,   1178 Pond Run Road,   Stout, OH 45684-9069
4727152     +Geraldine Sneed,   200 Wyant Rd,   Fairlawn, OH 44313-4228
4727153     +Geraldine Stepp,   78 Sharon Rd,   Chillicothe, OH 45601-2019
4727154     +Geraldine Stevens,   5905 Beechcroft Rd,   Columbus, OH 43229-9156
4727155     +Geraldine Stewart,   5452 Bluesky Drive,   Cincinnati, OH 45247-6438
4727156      Geraldine Taylor,   1295 Hideaway Woods Dr,   Westerville, OH 43081-5116
4727157     +Geraldine Weiss,   76 Park Ave,   Shelby, OH 44875-1552
4727158     +Geraldine Wilson,   2045 Roanoke St 116,   Colorado Springs, CO 80906-3451
4727159     +Geraldy Mathurin,   1551 Bandera Ct,   Columbus, OH 43232-1589
4727160     +Gerard Lesperance,   305 S Walnut St,   Marysville, OH 43040-1633
4727161     +Gerard Martinez,   2445 Hazelcrest,   Cincinnati, OH 45231-1132
4727162     +Gerard Robine,   5652 Winchell Rd,   Hiram, OH 44234-9728
4727163     +Gerardo Cabrera,   5388 Bedford St,   Bedford, OH 44146-1736
4727164     +Gerda Scott,   5460 Race Rd,   Cincinnati, OH 45247-7404
4727165     +Geremy Vanderpool,   19747 St Rt 772,   Waverly, OH 45690-9298
4727166      Geronimo Lopez,   C/O Grafton Oaks,   Dayton, OH 45406
4727167     +Gerry Clements,   PO Box 20235,   Charleston, WV 25362-1235
4727168     +Gertrude Arfons,   3365 Bancroft Rd,   Akron, OH 44333-3037
4727169     +Gertrude Canipe,   1021 Valley Grove Road,   Charleston, WV 25311-8068
4727170     +Gertrude Cox,   5341 Weltner Avenue,   Cincinnati, OH 45227-1943
4727171     +Gertrude Dock,   5467 Cedar Village Dr,   Mason, OH 45040-8693
4727172     +Gertrude Dykes,   2203 Traverse Creek Dr,   Milford, OH 45150-5082
4727173     +Gertrude Martin,   5156 North Bend Crossing,   Cincinnati, OH 45247-3106
4727174     +Gertrude Paul,   12288 State Route 28 W,   Greenfield, OH 45123-9289
4727175     +Gertrude Purpero,   354 Midland Rd,   Chillicothe, OH 45601-1870
4727176      Gertrude Sayles,   285 North Gold Rd,   Columbus, OH 43209
4727177     +Gertrude Souder,   1659 N Webb Rd,   Wilmington, OH 45177-9234
4727178     +Gertrude Thacker,   3701 Sedan Crabtree Rd,   Lucsville, OH 45648-9250
4727179     +Gertrude Waller,   18122 Crooked Tree Rd,   Dexter City, OH 45727-9729
4727180     +Gertrude White,   441 Brittim Drive,   Washington Ch, OH 43160-3708
4727182     +Giancarlo Bulfon,   9607 Cloverhilld Rd,   Manassas, VA 20110-2753
4727183     +Gianina Farr,   516 Pamlico St,   Columbus, OH 43228-2554
4727184     +Gifford Murphy,   141 Willettsville Pike,   Hillsboro, OH 45133-9476
4727185     +Gigi Rogers,   575 S Cleveland Massillon Road,   Fairlawn, OH 44333-3019
4727186     +Gilbert Boler,   4201 Victory Pkwy,   Cincinnati, OH 45229-1645
4727187     +Gilbert Cox,   35 School Rd,   Walton, KY 41094-1062
4727188     +Gilbert Dailey,   7132 Weper-Kelch Rd,   Sardinia, OH 45171-9292
4727189     +Gilbert Fitzwater Jr,   717 Fairview Rd,   Bidwell, OH 45614-9087
4727190      Gilbert Maienknecht,   3917 Richland Ave,   Nashville, TN 37205
4727191     +Gilbert Nolan,   3693 Nevada Ave,   Dayton, OH 45416-1332
4727192     +Gilbert Rice,   269 Locust St,   Jackson, OH 45640-1709
4727193     +Gilbert Sievers,   6526 Delta Loop,   Dublin, OH 43016-9672
4727194     +Gina Manning,   104 W. Faison St,   Magnolia, NC 28453-8766
4727195     +Gina Marcum,   4664 Brixshire Drive,   Hilliard, OH 43026-9062
4727196     +Gina Taylor,   4321 290th St,   Toledo, OH 43611-2913
4727197     +Gina Vancamp,   2908 Woodman Drive,   Kettering, OH 45420-1326
4727198     +Ginger Lyons,   5573 Moorefield Road,   Carlisle, KY 40311-9484
4727199      Ginny Lewis,   C/O Amy Griffith,   Portsmouth, OH 45662
4727200     +Gino Genova,   9971 Struthers Rd,   New Middletown, OH 44442-8712
4727201      Gino Hailey,   C/O Hailey Andre,   Canton, OH 44702
4727202     +Giovanni Satariano,   9811 Sunrise Blvd,   North Royalton, OH 44133-3478
4727204     +Girlie Combs,   4373 Middle Urbana Rd,   Springfield, OH 45503-6303
4727206     +Gladis Cavey,   47 Coffman St,   Jackson, OH 45640-1248
4727207     +Gladys Adams,   45695 Ludolph Ridge Rd,   New Matamoras, OH 45767-8000
4727208     +Gladys Adkins,   2400 Cherry Fork Rd,   Oak Hill, OH 45656-9056
4727209      Gladys Baumgartner,   C/O Gary Merkamp,   South Salem, OH 45681
4727210     +Gladys Bowen,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4727211     +Gladys Clark,   831 Fairway Blvd,   Columbus, OH 43213-2518
4727212     +Gladys Conners,   1120 S Dunaway St,   Miamisburg, OH 45342-3839
4727213     +Gladys Cooper,   113 Chiefs Cove Rd,   Bainbridge, OH 45612-9700
4727214      Gladys Craddolph,   C/O Keels Paul,   Oak Hill, OH 45656
4727215     +Gladys Davis,   14961 N Old 3C Highway,   Sunbury, OH 43074-9716
4727216     +Gladys Davis,   4114 N St Rt 376,   Mcconnelsville, OH 43756-9145
4727217     +Gladys Drake,   1600 27th St,   Parkersburg, WV 26101-2815
4727218     +Gladys Elsasser,   3801 Woodridge Blvd,   Fairfield, OH 45014-3598
4727219     +Gladys Groves,   198 Elm St,   London, OH 43140-1161
4727220     +Gladys Hafner,   245 S. Broadway,   New Philadelphia, OH 44663-3842
4727221     +Gladys Holley,   2037 Quail Court,   Cincinnati, OH 45240
4727222     +Gladys Howe,   6237 Collegevue Pl,   Cincinnati, OH 45224-1921
4727223     +Gladys Keel,   3710 Westmont,   Cincinnati, OH 45205-1267
```

```
4727224      +Gladys Kise,  195 W State St,   Milford Center, OH 43045-9013
4727225      +Gladys Knott,  714 Curtis Dr,   Miamisburg, OH 45342-3010
4727226      +Gladys Lightfritz,  405 Harpold St,   Ravenswood, WV 26164-1370
4727227     #+Gladys Martin,  10880 Featherstone Rd,   Stewart, OH 45778-9530
4727229     #+Gladys Mccoy,  508 N Columbus St,   Lancaster, OH 43130-3076
4727231      +Gladys Miller,  835 Flakes Ford Road,   Washington Court House, OH 43160-9735
4727230      +Gladys Miller,  7201 Wade Park Ave Eliza Bryant,   Cleveland, OH 44103-2765
4727233      +Gladys Parker,  120 Main St,   Newport, KY 41071-2354
4727232      +Gladys Parker,  51 E 4th Street,   The Plains, OH 45780-1346
4727234      +Gladys Perdue,  32 Gray Drive,   Peebles, OH 45660-1011
4727235      +Gladys Sears,  3923 Spire Cir,   Erlanger, KY 41018-3876
4727236      +Gladys Short,  Pob 6011,   Charleston, WV 25362-0011
4727237      +Gladys Tschop,  500 Bradley Foster Dr,   Huntington, WV 25701-9452
4727238       Gladys Werling,  5600 Boulde Rd,   Waynesfield, OH 45896
4727240      +Gladys Williams,  12745 Elm Corner Rd,   Williamsburg, OH 45176-9621
4727239      +Gladys Williams,  405 Grafton Ave,   Dayton, OH 45406-5202
4727241      +Glatfelter,  96 South George,   York, PA 17401-1434
4727242      +Glayds Baney,  401 N Broadway St,   Green Springs, OH 44836-9653
4727243      +Glee Cousino,  3625 Marsh Rd,   Stow, OH 44224-5823
4727244      +Glen Allen,  2412 Garrison Dr,   Cincinnati, OH 45231-2814
4727245      +Glen Allen Towing & Recovery, Inc.,  8618 Broadway Ave,   Richmond, VA 23228-2907
4727246      +Glen Atkins,  126 Maggie Dr,   Charleston, WV 25311-8565
4727247      +Glen Bartholow,  45528 Overland Pkwy.,   Toledo, OH 43612-2236
4727248      +Glen Byrd,  1478 State Route 503 N,   West Alexandria, OH 45381-9701
4727249      +Glen Meadows Mcd Ffs,  3472 Hamilton Mason Rd,   Hamilton, OH 45011-5437
4727250      +Glen Streight,  4111 Streights Ln,   Stockport, OH 43787-9276
4727251      +Glen Ward,  1310 Turner Rd,   Chillicothe, OH 45601-8982
4727252       Glen Williams,  211 Brancaster,   Toledo, OH 43615
4727253      +Glenda Elder,  743 Eastern Ave,   Chillicothe, OH 45601-3656
4727254       Glenda K Morrison,  11761 A St Rt 104,   Lucasville, OH 45648
4727255      +Glenda Miles,  3793 Cleveland Ave,   Columbus, OH 43224-2427
4727256       Glenda Tackett,  11302 St Rt 104,   Lucasville, OH 45648
4727257      +Glendal Smith,  1338 Indianolo Ave,   Columbus, OH 43201-2856
4727258     #+Glendall Gentry,  369 Baker Lane,   Charleston, WV 25302-2929
4727260      +Glenn A. Roe,  102 Evanshire Dr..,   Cary, NC 27513-8304
4727261      +Glenn Allen,  16527 Township Rd 287,   Conesville, OH 43811-9733
4727262      +Glenn Beverly,  718 Brown St,   Washington Court House, OH 43160-1609
4727263       Glenn Bogart,  498 Saratoga St,   Newport, KY 41071
4727264      +Glenn Callam,  803 Brixham Rd,   Columbus, OH 43204-1003
4727265      +Glenn Corell,  245 S Broadway St,   New Philadelphia, OH 44663-3842
4727266      +Glenn Cornett,  1331 Campbell Ave,   Hamilton, OH 45011-4305
4727267      +Glenn Featherston,  340 Eastern Ave,   Newark, OH 43055-6564
4727268      +Glenn Fitzgerald,  5603 Boehm Dr.,   Fairfield, OH 45014-7409
4727269      +Glenn Flannery Jr,  827 Piney Creek Rd,   Chillicothe, OH 45601-9340
4727270      +Glenn Henry,  1727 Huy Rd,   Columbus, OH 43224-3551
4727271      +Glenn Hudson,  PO Box 75234,   Charleston, WV 25375-0234
4727272      +Glenn Hunt,  550 Maysville Rd,   Carlisle, KY 40311-9713
4727273      +Glenn Lester,  10938 Diagonal Rd,   Mantua, OH 44255-9448
4727274      +Glenn Littell,  6584 Smith Rd,   Loveland, OH 45140-8419
4727275      +Glenn Marquardt,  13045 Harman Ave,   Pickerington, OH 43147-9351
4727276     #+Glenn Merritt,  810 Merritt Way,   Washington Ch, OH 43160-1041
4727277      +Glenn Moss,  5001 State Route 60,   Marietta, OH 45750-5343
4727278       Glenn Norris,  2579 Harlan Ave,   Lakemore, OH 44250
4727279      +Glenn Parsons,  310 1/2 Center St,   Sandusky, OH 44870-3327
4727280      +Glenn Prince,  1939 Straight Creek Rd,   Waverly, OH 45690-9773
4727281      +Glenn Sandlin,  3004 Quercus Dr,   Hamilton, OH 45013-8805
4727282      +Glenn Scott,  353 Travis Dr,   Dayton, OH 45431-2244
4727283      +Glenn Simpson,  3721 Dry Bone Rd Lot B,   Peebles, OH 45660-9697
4727285      +Glenn Stowers,  1225 Myers Ave,   Dunbar, WV 25064-3042
4727286      +Glenn Tucker,  P.O. Box 130,   Augusta, OH 44607-0130
4727287      +Glenn Weiglin,  4975 State Road,   Medina, OH 44256-8427
4727288     #+Glenn Woods,  4352 Virginia Ave,   Cincinnati, OH 45223-1990
4727289      +Glenna Albaugh,  8420 Georgetown Rd,   Cambridge, OH 43725-8866
4727290      +Glenna Boring,  500 Cincinnati Ave,   Lebanon, OH 45036-2173
4727291      +Glenna Boston,  52 E Mound St,   Jackson, OH 45640-1226
4727292      +Glenna Burgess,  PO Box 314,   Omar, WV 25638-0314
4727293      +Glenna Crawford,  847 Franklin Ave,   Wheelersburg, OH 45694-8909
4727294      +Glenna Drennen,  606 Drew St,   Saint Albans, WV 25177-3008
4727296     #+Glenna Kershner,  1609 Brooklynn Park E,   Toledo, OH 43615-4472
4727297      +Glenna Mathiesen,  4415 May Drive,   Maumee, OH 43537-1833
4727298      +Glenna Shanklin,  2143 Harvey Rd,   New Richmond, OH 45157-9203
4727299      +Glenna Stitt,  31311 Painter Ridge Rd,   Vinton, OH 45686-8912
4727300      +Glenna Tullius,  PO Box 682,   Beverly, OH 45715-0682
4727301      +Glennadine Greenwalt,  117 E 9th St,   Uhrichsville, OH 44683-1551
4727302      +Glennis Cozarg,  383 Opportunity Way,   Lagrange, OH 44050-9019
4727303      +Glenola Carroll,  29515 Old Route 35,   Chillicothe, OH 45601-8374
4727304      +Glenora Lower,  2531 S Limestone St,   Springfield, OH 45505-4937
4727305      +Glenys Landers,  541 Davis Rd,   Cincinnati, OH 45255-4961
4727306      +Glockner GM Super Store,  P.O. Box 1308,   4368 U.S. RT. 23,   Portsmouth, OH 45662-6473
4727307      +Gloria Acevedo,  8800 Spoon Dr,   Indianapolis, IN 46219-4230
```

```
4727308     +Gloria Bellamy,   432 Sandridge Loop,   Longs, SC 29568-7909
4727309      Gloria Bray,   C/O Abbyshire Place,   Bidwell, OH 45614
4727311     +Gloria Childs,   2217 West Ave,   Ashtabula, OH 44004-3107
4727312     +Gloria Coleman,   4510 Rosemary Ave,   Dayton, OH 45405-5245
4727313     +Gloria Criswell,   3584 Alaska Ave,   Cincinnati, OH 45229-2508
4727314     +Gloria Davidson,   440 Dayton Towers,   Dayton, OH 45410-1192
4727315     +Gloria Dixon,   200 Green Meadows Dr,   Greenfield, IN 46140-1014
4727316     +Gloria Dodd,   1 Sutphin Dr,   Marmet, WV 25315-1977
4727317     +Gloria Edgerton,   65 E State St Ste 1400,   Columbus, OH 43215-4209
4727318     +Gloria Fosnaugh,   4750 Tamarack Blvd,   Columbus, OH 43229-5600
4727319     +Gloria Goode,   145 Olive Street,   Akron, OH 44310-3236
4727320      Gloria Goubeaud,   1359 Browns Rd,   Marietta, OH 45750
4727321     +Gloria Hankins,   4875 Lemon Northcutt Rd,   Dry Ridge, KY 41035-6802
4727322     +Gloria Henderson,   8115 Seward Ave,   Cincinnati, OH 45231-3276
4727323     +Gloria Hill,   7025 Clovernook Ave,   Cincinnati, OH 45231-5557
4727324     +Gloria Jackson,   600 Faith Ann Dr,   Pataskala, OH 43062-7043
4727325     +Gloria Jankowski,   1211 W Market St,   Akron, OH 44313-7107
4727326     +Gloria Madden,   129 Bacon St,   Rossford, OH 43460-1201
4727327     +Gloria Milton,   4957 Southgate Pkwy,   Myrtle Beach, SC 29579-4151
4727329     +Gloria Moore,   324 N Main St,   Washington Court House, OH 43160-1334
4727328     +Gloria Moore,   6608 Sleepy Hollow Parkway,   Hillsboro, OH 45133-9397
4727330     +Gloria Mounts,   590 Poplar Fork Rd,   Hurricane, WV 25526-9434
4727331     +Gloria Peaks,   2397 Dunkirk Dr,   Columbus, OH 43219-1328
4727332     +Gloria Plank,   1721 Fair Glen Ct,   Greenfield, IN 46140-7830
4727333     +Gloria Riddick,   801 Smith St,   Charleston, WV 25301-1205
4727334     +Gloria Ridenour,   4100 E 187 St,   Cleveland, OH 44122-6900
4727335     +Gloria Robinson,   5700 Karl Rd,   Columbus, OH 43229-3602
4727336     +Gloria Rogers,   1153 Key St,   Maumee, OH 43537-2975
4727337     +Gloria Staker,   PO Box 1115,   Stockdale, OH 45683-0115
4727338     +Gloria Stanley,   5158 State Route 160,   Bidwell, OH 45614-9191
4727340      Gmp Employers Retiree,   5245 Big Pine Way Se,   Fort Myers, FL 33907-5998
4727342     +Go-Glass Corporation,   Po Box 390,   Salisbury, MD 21803-0390
4727343     +Goldean Gibbs,   4115 Karl Rd,   Columbus, OH 43224-7008
4727344     +Golden Living Center Riverside St Albans,   6500 Maccorkle Ave,   Saint Albans, WV 25177-2326
4727345     +Golden Living Ctr Riverside St Albans M,   6500 Maccorkle Ave,   Saint Albans, WV 25177-2326
4727346      Golden Rule,   7440 Woodland Dr,   Indianapolis, IN 46278-1719
4727347     +Golden Slater,   19 Goldenvue Lane,   Charleston, WV 25312-6856
4727348     +Goldia Prater,   200 Adamsmoor Ave,   Waynesville, OH 45068-9596
4727349     +Goldie Aaron,   1689 Colegate Dr,   Marietta, OH 45750-1380
4727350      Goldie Anderson,   1155 Charter Dr,   Westlake, OH 44145
4727351     +Goldie Everett,   1104 Waldren Hill Rd,   Piketon, OH 45661-9723
4727352     +Goldie Jacobs,   884 South Park Rd,   Charleston, WV 25304-2632
4727353     +Goldie Massie,   616 Village Ct,   Washington Court House, OH 43160-9266
4727354     +Goldie Mccorkle,   1126 County Road 400,   Ironton, OH 45638-8678
4727355     +Goldie Miller,   1120 S Dunaway St,   Miamisburg, OH 45342-3839
4727356     +Goldie Sparks,   175 Community Drive,   Marion, OH 43302-6487
4727358     +Good Samaritan Hospital,   PO Box 633580,   Cincinnati, OH 45263-3580
4727359     +Good Shepard Food Pantry,   715 Bethany Church Road,   Colerain, NC 27924-8976
4727360     +Gordon Bledsoe,   124 Hudson St,   St Albans, WV 25177-1938
4727362     +Gordon Gould,   28863 Oregon Rd Apt G72,   Perrysburg, OH 43551-3565
4727363     +Gordon Mathie,   325 Oak Ave,   Waverly, OH 45690-1516
4727364     +Gordon Monday,   204 Tango Rd,   Yawkey, WV 25573-9645
4727365     +Gordon Smith,   146 Castello St,   Charleston, WV 25302-3360
4727366     +Gordon Smith,   404 Mildred Ave,   South Shore, KY 41175-7923
4727367     +Gordon Waldespubl,   3424 Bottomwood Dr,   Erlanger, KY 41018-2831
4727368     +Grace Agriesti,   933 Exeter Rd,   Columbus, OH 43213-2422
4727369     +Grace Bebech,   3237 Summit Run Dr,   Independence, KY 41051-6708
4727370     +Grace Cayton,   1416 S Ohio Ave,   Wellston, OH 45692-2318
4727371     +Grace Collins,   581 E Spring Valley Pk,   Centerville, OH 45458-2660
4727372     +Grace Corey,   477 Withe Pond Dr,   Akron, OH 44320-1121
4727373     +Grace Craft,   800 Association Dr,   Charleston, WV 25311-1272
4727374     +Grace Crothers,   1800 Reservoir Rd,   Lima, OH 45804-2971
4727375     +Grace Davis,   3536 Washington Ave,   Cincinnati, OH 45229-2618
4727376      Grace Dorsey,   C/O Widener Laura,   Lima, OH 45805
4727377     +Grace Estep,   812 Vine St,   Sandusky, OH 44870-3266
4727378     +Grace Jasper,   337 Cliffview Dr,   Gahanna, OH 43230-2905
4727379     +Grace Poncer,   1 Howard Road,   Fort Wright, KY 41011-2731
4727380      Grace Poston,   1921 W Northbend Rd,   Oxford, OH 45056
4727381     +Grace Stout,   49780 St Rt 248,   Long Bottom, OH 45743-9739
4727382     +Grace Swaney,   1538 Washington Ave,   Washington Court House, OH 43160-2392
4727383      Gracie Lowry,   C/O Ashley Lowry,   Chillicothe, OH 45601
4727384     +Grady Jackson,   PO Box 2760,   Whitehouse, OH 43571-0760
4727385     +Grady Jefferson,   22 Woodruff Dr,   Dayton, OH 45405-5127
4727386     +Grafton Oaks -Mcd Ffs,   405 Grafton Avenue,   Dayton, OH 45406-5202
4727387    #+Graham Davis,   92 Limestone Blvd,   Chillicothe, OH 45601-1143
4727388     +Graham Purdy,   1022 21st,   Portsmouth, OH 45662-2860
4727389     +Grand Strand Regional Medical Center,   809 82nd Parkway,   Myrtle Beach, SC 29572-4607
4727390      Grand Strand Water & Sewer Authority,   PO Box 2308,   Conway, SC 29528-2308
4727391    #+Grant Beachy,   6109 Converse Huff Rd.,   Plain City, OH 43064-9185
4727392    #+Grant Benton,   711 Meadowood Drive,   Apt 1,   Crescent Springs, KY 41017-4644
```

```
4727393        Grant Ray,   C/O Belle Manor,   New Carlisle, OH 45344
4727394       +Grants Service Company,   PO Box 791,   Jamestown, NC 27282-0791
4727395       +Granville Rust,   5585 Malsberry Rd,   Williamsburg, OH 45176-9385
4727396       #+Graydon Sigg,   4693 Greentree Ct.,   Apartment C,   Columbus, OH 43220-3460
4727397        Great American Leasing,   PO Box 660831,   Dallas, TX 75266-0831
4727398       +Great Lakes Biomedical,   25660 N. Dixie HWY,   Perrysburg, OH 43551-2167
4727399       +Great Trail Care Ctr- Mcd Ffs,   400 Carolyn Ct,   Minerva, OH 44657-8703
4727402       +Greenbriar Conv Ctr - Mcd Ffs,   1242 Crescent Dr,   Wheelersburg, OH 45694-9376
4727403       +Greene Resources, Inc.,   805 Spring Forest Road,   Suite 400,   Raleigh, NC 27609-9196
4727404       +Greenfield Automotive,   201 E North St,   Greenfield, IN 46140-2139
4727405       +Greenfield Medical Center,   550 Mirabeau Street,   Greenfield, OH 45123-1617
4727406       +Greg Arick,   1585 Mooberry St,   Columbus, OH 43205-2939
4727407        Greg Benson,   229 W Basemont Rd,   Columbus, OH
4727408       +Greg Childers,   7758 Wild Branch Rd,   Hamilton, OH 45011-7789
4727409       +Greg Fields,   75 Chichester Lane,   Parkersburg, WV 26104-8534
4727410       +Greg Lorenz,   463 Fair Park Ave,   West Union, OH 45693-1056
4727411        Greg Morris,   C/O Steven Mutersbaugh,   Akron, OH 44308
4727412       +Greg Mullen,   1002 Longview Avenue,   West Portsmouth, OH 45663-5927
4727413       +Greg Quillet,   14225 Co Rd B,   Wauseon, OH 43567-9442
4727414       +Greg Race,   3545 Isben Ave,   Cincinnati, OH 45209-1073
4727416       +Gregg McClure,   2352 Nottoway Ct.,   Grove City, OH 43123-1593
4727417       +Gregg Younkin,   537 W 49th St,   New York, NY 10019-7126
4727418       +Gregorio Cervantes,   1433 Yates,   Toledo, OH 43608-2559
4727419       +Gregory Ackerman,   531 1/2 Walnut St,   Niles, OH 44446-2962
4727420       #+Gregory Bailey,   1081 Woodbine 10,   Warren, OH 44484-4958
4727421       +Gregory Barlow,   3010 Braewood Ct,   Leland, NC 28451-9268
4727422       +Gregory Blades,   112 E Liberty St,   Cincinnati, OH 45202-6510
4727423       +Gregory Clark,   4322 Bellemead Dr,   Bellbrook, OH 45305-1407
4727424       +Gregory Copper,   430 S West St.,   Piketon, OH 45661-8041
4727426       +Gregory Davis,   PO Box 299,   South Webster, OH 45682-0299
4727427       +Gregory Dean,   1301 West Virginia Ave,   Dunbar, WV 25064-2910
4727428       +Gregory Eldridge,   2334 Parkland Ave,   Dayton, OH 45405-3421
4727429       +Gregory Graham,   PO Box 245,   Gloucester, VA 23061-0245
4727430       +Gregory Hannan,   5031 Ohio St,   South Charleston, WV 25309-1233
4727431       +Gregory Harris,   806 Palmwood Ave,   Toledo, OH 43607-2051
4727432       +Gregory Hill,   5291 Royalwood Rd,   North Royalton, OH 44133-4089
4727433       +Gregory Jones,   3022 Ahrens St,   Cincinnati, OH 45219-2002
4727434       +Gregory Klei,   3770 N Broadlawn Circ,   Cincinnati, OH 45236-3320
4727435       +Gregory Klonaris,   3708 Sandy Lake,   Ravenna, OH 44266-8624
4727436       +Gregory Lenihan,   5663 Balbda Ave,   San Diego, CA 92111-2705
4727437       +Gregory Mallow,   3412 Lick Run Rd.,   Chillicothe, OH 45601-8444
4727438       +Gregory Marty Cooper,   98 Timberlake Meadow,   South Shore, KY 41175-8021
4727439       +Gregory Mccullom,   6508 Plainfield Rd,   Cincinnati, OH 45213-1928
4727440        Gregory Mirsalis,   1101 C 177th St,   Cleveland, OH 44119
4727441       +Gregory Mitchell,   115 Mound Dr,   Marietta, OH 45750-9412
4727442       +Gregory Murphy,   4310 Batavia Meadows Dr,   Batavia, OH 45103-1660
4727443       +Gregory Nunn,   P.O. Box 408,   2811 Brownland Road,   Alum Creek, WV 25003-0408
4727444       +Gregory Pack,   114 Maryland Ave,   Saint Albans, WV 25177-1709
4727445       +Gregory Phelia Jr,   3552 Wabash Avenue,   Cincinnati, OH 45207-1231
4727446       +Gregory Richardson,   770e 600n,   Rushville, IN 46173-7599
4727447       +Gregory Rider,   8021 Manchester Avenue Sw,   #30,   Navarre, OH 44662-9444
4727448       +Gregory Sager,   65 Byers Ave,   Akron, OH 44302-1395
4727449       +Gregory Shumaker,   2270 Warrensburg Rd,   Delaware, OH 43015-1336
4727450       +Gregory Sowl,   100 Waldorf Dr,   Akron, OH 44313-6228
4727451       +Gregory Sutton,   7749 Bassett Dr,   Dayton, OH 45424-2106
4727452       +Gregory Temple,   64 W Neff Ave,   Columbus, OH 43207-1002
4727453       +Gregory Thomas,   1017 N Benjamin St,   Rushville, IN 46173-1328
4727454        Gregory Thornton,   426 Fairview Ave,   Wheelersburg, OH 45694
4727455       +Gregory Tracy,   115 Butler Hollow Dr,   Lucasville, OH 45648-8216
4727456       +Gregory Trout,   2740 Abington Rd,   Columbus, OH 43231-5940
4727457       +Gregory Wilder,   729 Grand Ave,   Dayton, OH 45406-5328
4727458       +Gregory Williams,   8701 Morning Star Ln,   Cincinnati, OH 45231-4117
4727459        Gregory Wirrig,   1163 Putnam Road,   Englewood, OH 45322
4727460       +Gregory Wolfe,   4939 Woodland Park Dr,   Dayton, OH 45432-1180
4727461       +Gretchen Davis,   760 Deerwood Dr,   Defiance, OH 43512-8126
4727462       +Gretchen Dourm,   5650 S Prospect St,   Ravenna, OH 44266-3628
4727463       +Gretchen Heltzel,   3230 Atlantic St,   Warren, OH 44483-4432
4727464       +Gretchen Jack,   1330 Kanawha Blvd E,   Charleston, WV 25301-3051
4727465       +Gretchen Key,   1000 Myers Ave,   Dunbar, WV 25064-3134
4727466       +Gretchen Tippie,   484 Summit Dr,   Chillicothe, OH 45601-2945
4727467        Gretta Brown,   Brown Maurice,   Renton, WA 98058
4727469       +Greystone (Residence At)- Mcd Ffs,   2420 Harrison Ave,   Cincinnati, OH 45211-7926
4727470       +Grisner/Ziegler Tire,   3315 Urbancrest Ind Dr,   Grove City, OH 43123-1783
4727471       +Grogan's Towne,   6100 N. Telegraph Road,   Toledo, OH 43612-4575
4727472        Gross Electric, Inc,   PO Box 352377,   Toledo, OH 43635-2377
4727473        Grover Livingood,   1481 Upperlick Rd,   Carlisle, KY 40311
4727474       +Grubb Printing & Stamp Co.,   3303 Airline Boulevard,   Suite 1G,   Portsmouth, VA 23701-2665
4727476       +Guanda Findley,   3232 Amanda Dr,   Trotwood, OH 45406-1101
4727477       +Guarantee Trust Life,   1275 Milwaukee Ave,   Glenview, IL 60025-2489
4727478       +Guaranteed Truck Service, Inc.,   4545 Industrial Prky,   Cleveland, OH 44135-4541
```

```
4727479       Guardian,  PO Box 677458,  Dallas, TX 75267-7458
4727480      +Guillane Maniramvoma,  3533 Medina Ave,  Columbus, OH 43224-3418
4727481      +Gustava Bodkins,  107 Miller Dr,  Ripley, WV 25271-1133
4727482      +Gustavia Blake,  2251 Anderson Station Rd,  Chillicothe, OH 45601-7018
4727483      +Guy Alexander,  1140 S Mccord Rd,  Holland, OH 43528-9417
4727484     #+Guy Casey,  914 Wilberforce Pl,  Dayton, OH 45417-3748
4727485      +Guy Lowther,  6648 Shiprock Dr Ne,  Rio Rancho, NM 87144-6383
4727486      +Guy Macgregor,  5993 Downs Rd Nw,  Warren, OH 44481-9417
4727487      +Guy Shelby,  7025 Clovernook Ave,  Cincinnati, OH 45231-5557
4727488      +Guya Henderson,  2809 Fern Ave,  Columbus, OH 43211-1729
4727489      +Gwen A. D'Amico,  88 Hallierford Rd.,  Cobbs Creek, VA 23035-2089
4727491      +Gwendolyn Bullock,  6969 Glen Meadow,  Cincinnati, OH 45237-3001
4727492      +Gwendolyn Caldwell,  762 Redway Cir,  Trotwood, OH 45426-2753
4727493      +Gwendolyn Carroll,  1947 Trego Creek Rd,  Chillicothe, OH 45601-8360
4727494      +Gwendolyn Church,  12745 Elm Corner Rd,  Williamsburg, OH 45176-9621
4727495      +Gwendolyn Joyner,  1755 Heinzerling Dr,  Columbus, OH 43223-3672
4727496     #+Gwendolyn Kennedy,  1027 15th Street,  Portsmouth, OH 45662-3433
4727497      +Gwendolyn Lyle,  1941 Bethel Maple Rd,  Hamersville, OH 45130-9601
4727498      +Gwendolyn Mcknight,  285 Channelwood Cir,  Akron, OH 44307-2200
4727499      +Gwendolyn Murphy,  425 South Missouri Ave,  Wellston, OH 45692-1642
4727500      +Gwendolyn Newhart,  PO Box 134,  Wilkesville, OH 45695-0134
4727501      +Gwendolyn Norris,  602 Chillicothe St,  Portsmouth, OH 45662-4093
4727502      +Gwendolyn Shy,  5713 Tibaron Lane #104,  Toledo, OH 43615-6705
4727503     #+Gwendolyn Thomas,  679 Liberty Rd,  Delaware, OH 43015-9355
4727504     #+Gwendolyn Tibbs,  900 Terrace Dr,  Park Hills, KY 41011-2059
4727505      +Gwendolyn Wilborn,  5064 Caliph Ct,  Dayton, OH 45406-3105
4727506      +Gwendolyne Norment,  725 Longview Ave,  Akron, OH 44307-1240
4727507      +Gwinn Smith,  2181 Pine Knoll Ave,  Columbus, OH 43229-4618
4727508      +Gwynn (Leroy) Kinnear,  4155 Mcnamara Pl,  Lewis Center, OH 43035-6910
4727509      +Gypsy Lane,  400 7th St,  Marietta, OH 45750-2024
4727510      +H&K Towing,  1235 Fitzgeral Lane,  New Concord, OH 43762-9561
4727511      +H.W. Drummond,  PO Box 380,  Belle Haven, VA 23306-0380
4727564    ++++HAROLD COLWELL,  136 SEVEN OAKS DR,  SCOTT DEPOT WV  25560-9204
             (address filed with court: Harold Colwell,  101 Seven Oaks Drive,  Scott Depot, WV 25560)
4727753    ++++HEARTLAND NH MARIETTA -MCD CAP,  5001 STATE ROUTE 60,  MARIETTA OH  45750-5343
             (address filed with court: Heartland Nh Marietta -Mcd Cap,  2501 St Rt 60,  Marietta, OH 45750)
4727858    ++++HELEN KING,  1063 RIVERDALE EST,  WINFIELD WV  25213-7937
             (address filed with court: Helen King,  64 Riverdale Est,  Winfield, WV 25213)
4727974    ++++HERBERT ROBERTSON,  5705 TEAYS VALLEY RD,  SCOTT DEPOT WV  25560-7689
             (address filed with court: Herbert Robertson,  4218 Teays Valleyroad,  Scott Depot, WV 25560)
4727979    ++++HERBERT STOVER,  167 KNAPPS LN,  BUFFALO WV  25033-7232
             (address filed with court: Herbert Stover,  171 Kapps Ln,  Buffalo, WV 25033)
4728096    ++++HOWARD NEASE,  49 ROCK BRANCH RD,  POCA WV  25159-7241
             (address filed with court: Howard Nease,  Rt 1 Box 66C,  Poca, WV 25159)
4728113       HTC,  PO Box 1819,  Conway, SC 29528-1819
4727512      +Haan Financial Service Corporation,  One Centre Drive Corporation,  Jamesburg, NJ 08831-1564
4727513      +Hadassah L Conrad,  557 Shadowlawn Ave,  Dayton, OH 45419-4036
4727514      +Hafner Florist,  5139 South Main,  Sylvania, OH 43560-2125
4727515      +Hakim Nuru,  953 Moeller Ave,  Akron, OH 44307-1714
4727516      +Hal Hampton,  2055 Treetop Ln,  Hebron, KY 41048-9300
4727517      +Hal Robinson,  631 W Melrose Ave,  Findlay, OH 45840-2735
4727518      +Halcard Burchett,  2159 Dogwood Ridge,  Wheelersburg, OH 45694-9044
4727519      +Haley Smith,  705 E 4th St,  Rochester, IN 46975-1159
4727520      +Hallie Smith,  1193 Beaver Pike,  Waverly, OH 45690-9157
4727521      +Halter Maynard,  2612 Shyville Road,  Piketon, OH 45661-9743
4727522      +Hamilton Bair,  202 Carmel Ct,  Thornville, OH 43076-8370
4727523      +Hamilton County Sherriff,  1000 Sycamore Street,  Room 100,  Cincinnati, OH 45202-1336
4727524       Hampton City Treasurer,  PO Box 3800,  Hampton, VA 23663-3800
4727526      +Hanna Kelley,  91 McCartney Road,  Jackson, OH 45640-9190
4727527      +Hannah Cullis,  1809 Sherck Blvd,  Wooster, OH 44691-8347
4727528      +Hannah Dukas,  3620 Cypress Street,  Parkersburg, WV 26104-2024
4727529      +Hannah Exline,  460 South Michigan Ave,  Wellston, OH 45692-1650
4727530      +Hannah Foster,  1697 Charles St,  Portsmouth, OH 45662-4637
4727531      +Hannah John-Conry,  12441 Swett Hollow,  Millfield, OH 45761-9753
4727533      +Hannah Lipscomb,  PO Box 114,  Mount Carbon, WV 25139-0114
4727534      +Hannah Reichle,  33565 Ponetown Road,  Ray, OH 45672-8958
4727535      +Hannah Robbins,  2009 Regina Ave,  West Portsmouth, OH 45663-5932
4727536      +Hannah Seever,  377 Forward Pass Rd Sw,  Pataskala, OH 43062-8523
4727537       Hannah Stapleton,  3707 Junior Furance Rd,  Franklin Furnace, OH 45629
4727538      +Hannah Thomas,  1059 Loiska Lane,  Cincinnati, OH 45224-2731
4727539      +Hannah Wright,  1957 Western Ave,  Chillicothe, OH 45601-7505
4727541      +Harlan Swim,  3580 St Rt 309,  Iberia, OH 43325
4727542       Harlen Kasler,  C/O Paul Kasler,  Nelsonville, OH 45764
4727543      +Harlen South,  2504 Grand Ave,  Middletown, OH 45044-4712
4727544      +Harley Marks,  2336 N Erie,  Toledo, OH 43611-3629
4727546      +Harlow Howard,  1225 Gregg St,  Washington Court House, OH 43160-1994
4727547      +Harmar Place Rehab -Mcd Ffs,  401 Harmar St.,  Marietta, OH 45750-2732
4727548      +Harmon Thrasher,  240 Gina Lynn Dr,  New Castle, IN 47362-1878
4727549      +Harmony Court Mcd Cap,  6969 Glen Meadow Lane,  Cincinnati, OH 45237-3001
4727550      +Harmony Fuller,  305 Garnercrest Rd,  Wilmington, NC 28411-9621
```

```
4727551      +Harold & Ester Lowery,   13376 Spice Lick Rd.,   Nelsonville, OH 45764-9541
4727552      +Harold Allard,   17273 State Rt 104,   Chillicothe, OH 45601-9718
4727553      +Harold Allen,   4019 Stonebridge Blvd,   Copley, OH 44321-2843
4727554      +Harold Barnes,   164 Office Park Dr,   Xenia, OH 45385-1647
4727555      +Harold Barnhart,   232 Gay St,   Lancaster, OH 43130-4130
4727556      +Harold Battles,   1567 Garbry Rd,   Piqua, OH 45356-8238
4727557      +Harold Berry,   7220 Pippin Rd,   North College Hill, OH 45239-4607
4727558      +Harold Billman,   73 Fairland Dr,   Vanceburg, KY 41179-8958
4727559      +Harold Bishop,   280 Bent Tree Dr., #28,   Fairfield, OH 45014-6767
4727560      +Harold Brown,   9985 Tri-County Highway,   Winchester, OH 45697
4727561      +Harold Burchett,   49 Carlisle Ave,   Sciotoville, OH 45662-8753
4727562      +Harold Cain,   638 Dorchester Dr,   Springfield, OH 45506-3756
4727563       Harold Call,   206 Clifton Rd,   Springfield, OH 45502
4727565      +Harold Crouch,   850 Nellie St,   Greenfield, OH 45123-1567
4727566      +Harold Darst,   32855 Mccumber Rd,   Rutland, OH 45775-9626
4727567      +Harold Davis,   855 Mcdermit Pond Creek Rd,   Mcdermott, OH 45652-1105
4727568      +Harold Eakes,   3696 Madison Square Pl,   Dayton, OH 45414-1786
4727569      +Harold Egbers,   9191 Round Top,   Colerain, OH 45251-2446
4727570      +Harold Elliott,   1066 Springwater Court,   Cincinnati, OH 45215-1160
4727571      +Harold Fellenstein,   97 Parkersburg Rd,   Spencer, WV 25276-1327
4727572      +Harold Fields,   711 Superior Ave,   Dayton, OH 45402-6376
4727573      +Harold Gelhausen,   9 Salt St,   Rittman, OH 44270-1401
4727574      +Harold Gordon,   666 Staunton Sugar Grove,   Washington Ch, OH 43160-9739
4727575      +Harold Hammonds,   90 Norwich Ave,   Franklin Furnace, OH 45629-8860
4727576      +Harold Hanks,   14 S River St,   Franklin, OH 45005-2236
4727577      +Harold Horner,   767 Grandview Dr,   Springfield, OH 45503-1373
4727578      +Harold Lacy,   4330 Delhi Dr,   Kettering, OH 45432-3412
4727579      +Harold Lewis,   10542 Fremont Pike,   Perrysburg, OH 43551-3385
4727580      +Harold Mccall,   3160 W Mound St,   Columbus, OH 43204-1818
4727581      +Harold Mcfeeters,   500 Seminary Drive,   Monroe, OH 45050-1269
4727582      +Harold Mcneil,   802 South Main St,   Washington Ch, OH 43160-1954
4727583      +Harold Miller,   886 Herms Hill Rd,   Wheelersburg, OH 45694-9341
4727584      +Harold Papiska,   11178 Brosius Rd,   Garrettsville, OH 44231-9705
4727585      +Harold Parvin,   484 Old State Route 74,   Cincinnati, OH 45244-4239
4727586      +Harold Peters,   1055 Country Club Ct,   Washington Courthouse, OH 43160-1859
4727588     #+Harold Pranger,   7365 E 16th,   Indianapolis, IN 46219-2308
4727589      +Harold Rhinock,   921 Sugar St,   Lima, OH 45804-1669
4727590      +Harold Richards,   628 Minck Dr,   Columbus, OH 43219-1863
4727591      +Harold Rogers,   6470 Post Rd,   Dublin, OH 43016-3267
4727592     #+Harold Rowe,   5366 Dexter Avenue,   Hilliard, OH 43026-1052
4727593      +Harold Russell,   4023 Brandychase Way,   Cincinnati, OH 45245-4132
4727594      +Harold Sanders,   5235 Dewitt Rd,   Cross Lanes, WV 25313-1209
4727595      +Harold Sanders,   836 34th St Nw,   Canton, OH 44709-2947
4727597      +Harold Shriver,   533 Lafayette St,   Ravenna, OH 44266-2408
4727598      +Harold Sizemore,   5264 Venetian Way,   Morrow, OH 45152-5001
4727600      +Harold Slark,   1651 Grant St,   Portsmouth, OH 45662-3662
4727599      +Harold Slark,   PO Box 804,   Portsmouth, OH 45662-0804
4727601      +Harold Smiley,   12678 Monkey Hollow Rd,   Sunbury, OH 43074-9408
4727602      +Harold Smith,   281 Joliet Ave,   Cincinnati, OH 45215-1010
4727603      +Harold Stauffer,   590 Isaac Prugh Way,   Kettering, OH 45429-3482
4727604      +Harold Steinbrook,   44 Page Rd,   Chillicothe, OH 45601-1027
4727605      +Harold Swick,   6320 Marseilies Gallion Rd,   Morral, OH 43337-9340
4727606      +Harold Sykes,   5625 Emerald Ridge Pkwy,   Solon, OH 44139-1860
4727607      +Harold Thomas,   PO Box 148,   Chauncey, OH 45719-0148
4727608      +Harold Tidball,   6832 Shepler Church Ave Sw,   Navarre, OH 44662-9187
4727609      +Harold Tukey III,   166 State Route 4,   Marion, OH 43302-9603
4727610      +Harold Tukey-PC,   848 West Mary Street,   Bucyrus, OH 44820-1739
4727611      +Harold Ullmer,   4501 Northwest 13th Ave,   Pompano Beach, FL 33064-1121
4727612      +Harold Underwood,   612 Walnut St,   Bryan, OH 43506-1040
4727613      +Harold Underwood,   17591 Dolores St,   Livonia, MI 48152-3809
4727614      +Harold Vickers,   37143 State Rt 93,   Hamden, OH 45634-8895
4727615      +Harold Watson,   5102 State Rt 218,   Gallipolis, OH 45631-8906
4727616     #+Harold Wilson,   15970 Moyer Rd,   Germantown, OH 45327-9745
4727617      +Harold Woodyard,   1309 Highland St,   Parkersburg, WV 26101-4545
4727618      +Harold Wright,   123 Heron Drive,   Goldsboro, NC 27534-7929
4727619      +Harold Yagel,   23892 Caressel Rd,   Defiance, OH 43512-9616
4727620     #+Harold Yates,   143 Vista Dr,   Gahanna, OH 43230-2979
4727622      +Harriet Bales,   6086 Gary Dr Nw,   Malvern, OH 44644-9442
4727623     #+Harriet Eveslage,   5410 South Ridge Dr,   Cincinnati, OH 45224-5100
4727624      +Harriet Morris,   106 W Lake Ave,   New Carlisle, OH 45344-1421
4727625      +Harriet Oelslager,   6470 Post Rd,   Dublin, OH 43016-3267
4727626      +Harriett Lee,   721 Hickory St,   Akron, OH 44303-2213
4727627      +Harriett Oswald,   7752 Montgomery Rd,   Cincinnati, OH 45236-4239
4727628      +Harriett Palmer,   4112 Washington Waterloo Rd,   Washington Court House, OH 43160-9314
4727629      +Harriett Rice,   779 Glendale Milford Rd,   Cincinnati, OH 45215-1161
4727630      +Harriette Kray,   12701 Oakview Blvd,   Garfield Heights, OH 44125-3939
4727631      +Harris Battery,   PO Box 706247,   Cincinnati, OH 45270-6247
4727632      +Harris Total Auto Care LLC,   535 N Verity PKY,   Middletown, OH 45042-2130
4727633      +Harrison Pavillion- Mcd Ffs,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4727634      +Harrs Auto Glass,   2630 Parsons Avenue,   Columbus, OH 43207-3098
```

```
4727635      +Harry (Leon) Holbrook,   3524 Richshire Dr,   Cincinnati, OH 45248-2988
4727636      +Harry Anderson,   335 N. Washington St,   Greenfield, OH 45123-1343
4727637      +Harry Bass,   198 Craycraft Lane,   Greenup, KY 41144-6691
4727638      +Harry Bodley,   1602 John St,   Cincinnati, OH 45214-2443
4727639       Harry Cowell,   3131 Rivers Edge,   Perrysburg, OH 43551
4727640      +Harry Dole,   825 June St,   Fremont, OH 43420-3417
4727641      +Harry Eberle,   1411 Antoinette Ave,   Cincinnati, OH 45230-2824
4727642      +Harry Fickling,   1009 Geers Ave,   Columbus, OH 43206-1829
4727643      +Harry Fowee,   134 Aspen Court,   Newport, KY 41071-2861
4727644      +Harry Gracyk,   5544 Fleet Rd,   Toledo, OH 43615-3522
4727645      +Harry Gray,   18434 Us Hwy 50,   Chillicothe, OH 45601-9290
4727646      +Harry Hummel,   P.O. Box 428523,   Cincinnati, OH 45242-8523
4727647      +Harry James,   PO Box 42,   Minford, OH 45653-0042
4727648      +Harry Jones,   303 Magnolia Dr,   Maryville, OH 43040-3129
4727649      +Harry Kafader,   628 N Meridian Rd,   Greenfield, IN 46140-2735
4727650      +Harry Knisley,   3098 Dry Bone Rd,   Peebles, OH 45660-9630
4727651      +Harry Liggett,   544 N Firestone Blvd,   Akron, OH 44301-2254
4727652      +Harry Mcgiffin,   36262 Trenton Ct,   Farmington Hills, MI 48335-1269
4727653      +Harry Mcmanis,   20017 S St Rt 93,   Logan, OH 43138-8781
4727654      +Harry Mehler,   39054 Sr 800,   Woodsfield, OH 43793-9024
4727655      +Harry Metzger,   433 Ablemarle Circle,   Delaware, OH 43015-4021
4727656      +Harry Midkiss,   320 Albany St,   Dayton, OH 45417-3402
4727657      +Harry Nadelka,   9875 Belden Dr,   Windham, OH 44288-1403
4727658      +Harry Odell,   1217 Country Club Dr,   Akron, OH 44313-6717
4727659      +Harry Pegues,   2504 Baywood St,   Dayton, OH 45406-1409
4727660      +Harry Perry,   410 Victoria Ave,   Williamstown, WV 26187-1133
4727661      +Harry Sayre,   8900 Patterson Rd,   Hilliard, OH 43026-8481
4727662      +Harry Seabolt,   300 Seville Dr,   Hurricane, WV 25526-9206
4727663      +Harry Shaffer,   1635 Clay Ave,   Charleston, WV 25387-2105
4727664      +Harry Smith,   12745 Elm Corner Rd,   Williamsburg, OH 45176-9621
4727665       Harry Smith,   C/O Vern Smith,   Ada, OH 45810
4727666      +Harry St Clair,   546 Annarose Run,   Westerville, OH 43081-5638
4727667      +Harry Sutton,   1052 S Central Ave,   Lima, OH 45804-2028
4727668     #+Harry Swaney,   1249 Overbrook Rd,   Kent, OH 44240-3255
4727669      +Harry Switzer,   2383 West St,   Geneva, OH 44041-9613
4727670       Harry Whetsel,   C/O Irene Whetsel,   Powell, OH 43065
4727671      +Harry Williams,   1674 Gray Fox Trl,   Milford, OH 45150-1521
4727672      +Harry Willis,   1019 High St,   Minford, OH 45653-8602
4727673       Hartford Financial Services,   P.O. Box 415738,   Boston, MA 02241-5738
4727674      +Hartford Fire Insurance Company,   One Hartford Plaza,   Hartford, CT 06155-0001
4727675      +Harve Jones,   3425 W 8th St,   Cincinnati, OH 45205-2201
4727676      +Harvell Robinson,   5377 Bahama Terrace,   Apt 7,   Cincinnati, OH 45223-2809
4727677      +Harvester Jackson,   666 Copley Rd,   Akron, OH 44320-2331
4727678      +Harvey Armstrong,   1831 Losantiville,   Cincinnati, OH 45237-3957
4727679      +Harvey Barth,   444 N Fulton St,   Wauseon, OH 43567-1169
4727680      +Harvey Boggs,   1158 Ripley Rd,   Spencer, WV 25276-7820
4727681      +Harvey Buchanan,   835 Walnut St,   Massillon, OH 44646-8242
4727682      +Harvey Doss,   28 Cherry St,   Richwood, OH 43344-1128
4727683      +Harvey Fleming,   300 Astoria Rd,   Germantown, OH 45327-1712
4727684      +Harvey Giffen,   471 Broadview Ct,   Pataskala, OH 43062-8144
4727685      +Harvey Haught,   708 Meadow Dr,   New Martinsville, WV 26155-2729
4727686      +Harvey Lindsey Comm Real Estate,   1400 Dominion Tower,   999 Waterside Drive,
4727687       Norfolk, VA 23510-3300
4727688      +Harvey Mullins,   1311 Rudy Dr,   Troy, OH 45373-1913
4727689      +Harvey Raffensperger,   200 Jennifer Ct.,   Suffolk, VA 23434-2067
4727690      +Harvey Ratliff,   225 8 Mile Hollow Rd,   Charleston, WV 25306-9129
4727691      +Harvey Woodson Jr,   1574 E Woodland Dr,   Charleston, WV 25311-1951
4727692      +Hattie Clausing,   116 Dunlap Rd,   Portsmouth, OH 45662-8785
4727693      +Hattie Gildersleeve,   1300 Crestline Ave,   Cleveland, OH 44109-3081
4727694       Hattie Haughton,   C/O Williams, Myrtle,   Cleveland, OH 44124
4727695      +Hattie Johnson,   2440 Baton Rouge,   Lima, OH 45805-5104
4727696      +Hattie Olinger,   6308 Edwood Ave,   Cincinnati, OH 45224-2104
4727697      +Hattie Payton,   13781 Us Highway 52,   West Portsmouth, OH 45663-8962
4727698      +Hattie Poplin,   44 Hyland Ave,   Franklin Furnace, OH 45629-8998
4727699       Hattie Royston,   C/O Laura Abrams,   Cincinnati, OH 45215
4727700      +Hattie Washington,   412 Stuckhardt Rd,   Trotwood, OH 45426-2706
4727701       Hattie Wright,   3160 Roosevelt Ave,   Cincinnati, OH 45211
4727702      +Hayden Glass,   45 Log Cabin Ln,   Eging, KY 41039-9146
4727703      +Hayden Lindsley,   25943 Carriage Ln,   South Lyon, MI 48178-1561
4727704      +Hayley Sparks,   1419 10th Street,   West Portsmouth, OH 45663-5814
4727705      +Hazel Ball,   4527 Mcclung St,   South Charleston, WV 25309-2127
4727706      +Hazel Boone,   1011 Stedman Ave,   Portsmouth, OH 45662-5475
4727707       Hazel Brown,   1774 S Riverside Dr,   Mcconnelsville, OH 43756
4727708      +Hazel Bush,   808 Stover Rd,   Dunbar, WV 25064-1111
4727709      +Hazel Chadwell,   2070 St Rt 124,   Racine, OH 45771-9694
4727710      +Hazel Craigmiles,   1610 28 th Street,   Portsmouth, OH 45662-2641
4727711      +Hazel Cutlip,   3150 Thorofare Rd,   Clendenin, WV 25045-9767
4727712      +Hazel Dodson,   1279 E Tllmadge Ave,   Akron, OH 44310-3649
4727713      +Hazel Emrick,   402 Onalee Dr,   Cridersville, OH 45806-2225
4727714      +Hazel Fireoved,   11630 State Route 707,   Mendon, OH 45862-9603
```

```
4727715      +Hazel Gilbert,   3452 Main St,   Moraine, OH 45439-1343
4727716      +Hazel Griffith,   2310 Grant Ave,   Saint Albans, WV 25177-2031
4727717      +Hazel Grubb,   1629 12Th St,   Portsmouth, OH 45662-4535
4727718      +Hazel Hardin,   13722 Cobblestone Ln,   Pickerington, OH 43147-9440
4727719      +Hazel Heath,   181 W Routzong Dr,   Fairborn, OH 45324-3335
4727720       Hazel Howell,   C/O Mary Riley,   Jerusalem, OH 43747
4727721      +Hazel Kessler,   4951 Covanent House Dr,   Dayton, OH 45426-2000
4727722      +Hazel Mccorkle,   607 Glencroft Ave,   Chillicothe, OH 45601-3608
4727723      +Hazel Moore,   219 Jacobs St,   Liberty Township, OH 45011-2526
4727724      +Hazel Rose,   751 Kensington St,   Middletown, OH 45044-6017
4727725      +Hazel Schaller,   25852 Lime City Rd,   Perrysburg, OH 43551-9214
4727726      +Hazel Seward,   585 W Fifth Street,   Chillicothe, OH 45601-2209
4727727      +Hazel Stout,   PO Box 132,   Murray City, OH 43144-0132
4727728      +Hazel Tolley,   PO Box 532,   Ripley, WV 25271-0532
4727729      +Hazel Watkins,   105 Walnut St,   Nitro, WV 25143-1075
4727730      +Hazel Whited,   234 Fulton St,   Wilmington, OH 45177-1611
4727731      +Hazel Whited,   3206 Mozart,   Cincinnati, OH 45211-5572
4727732      +Hazel Wooster,   510 Jacob St,   Charleston, WV 25301-1914
4727733      +Health Care Logistics,   PO Box 400,   Circleville, OH 43113-0400
4727734      +Health Net,   PO Box 14702,   Lexington, KY 40512-4702
4727735      +Health Plan Of Upper Ohio Valley,   52160 National Road E,   St Clairsville, OH 43950-9365
4727736       Healthscope Benefits,   PO Box 99006,   Lubbock, TX 79409-9006
4727737      +Healthsmart,   PO Box 2451,   Charleston, WV 25329-2451
4727738      +Healthspring Mcr Hmo (Wv),   PO Box 981804,   El Paso, TX 79998-1804
4727739      +Healthspring Medicare Hmo,   P.O. Box 20000,   Nashville, TN 37202-4070
4727740      +Hearth And Care At Greenfield- Mcd Ffs,   238 South Washington St,   Greenfield, OH 45123-1467
4727741      +Hearthstone (Home At) Mcd Cap,   8028 Hamilton Ave,   Cincinnati, OH 45231-2322
4727742      +Hearthstone (Home At) Mcd Ffs,   8028 Hamilton Ave,   Cincinnati, OH 45231-2322
4727743      +Hearthstone (Home At) Mcr Cap,   8028 Hamilton Ave,   Cincinnati, OH 45231-2322
4727744      +Heartland Home Care and Hospice- Toledo,   3450 W Central Ste 23,   Toledo, OH 43606-1417
4727745      +Heartland Hospice Lucasville- Portsmouth,   P.O. Box 400,   Lucasville, OH 45648-0400
4727746      +Heartland Nh Centerville -Mcd Ffs,   1001 E Alex Bell Rd,   Centerville, OH 45459-2637
4727747      +Heartland Nh Centerville- Outside Contra,   1001 E Alex Bell Rd,   Centerville, OH 45459-2637
4727748      +Heartland Nh Eaton -Mcd Ffs,   515 S Maple St,   Eaton, OH 45320-9477
4727749      +Heartland Nh Greenville -Mcd Ffs,   243 Marion St,   Greenville, OH 45331-2699
4727750      +Heartland Nh Hillsboro -Mcd Ffs,   1141 Northview Dr,   Hillsboro, OH 45133-8525
4727751      +Heartland Nh Kettering-Mcd Ffs,   3313 Wilmington Pike,   Kettering, OH 45429-4023
4727752      +Heartland Nh Madeira -Mcd Ffs,   5970 Kenwood Rd,   Madeira, OH 45243-2930
4727754      +Heartland Nh Miamisburg -Mcr Ffs,   450 Oak Ridge Blvd,   Miamisburg, OH 45342-3673
4727755      +Heartland Of Chillicothe- Outside Contra,   1058 Columbus St,   Chillicothe, OH 45601-2810
4727756      +Heartland Of Jackson -Mcd Cap,   8668 State Route 93,   Jackson, OH 45640-9742
4727757      +Heartland Of Jackson- Mcd Ffs,   8668 State Route 93,   Jackson, OH 45640-9742
4727758      +Heartland Of Portsmouth- Mcd Cap,   20 Easter Dr,   Portsmouth, OH 45662-8659
4727759      +Heartland Uptown Menu Westerville (Manor West,   140 Old Country Line Rd,   Westerville, OH 43081-1002
4727760      +Heartland Victorian Village- Mcd Ffs,   920 Thurber Dr W,   Columbus, OH 43215-1247
4727761      +Heath Nursing Home -Mcd Ffs,   717 S 30th Street,   Heath, OH 43056-1288
4727762      +Heath Patrick,   3737 St Rt 141,   Gallipolis, OH 45631-8855
4727763      +Heather  Meiter,   4514 Rohrdale,   Canal Fulton, OH 44614-9723
4727764      +Heather Balladares,   920 South Park Rd,   Charleston, WV 25304-2644
4727765      +Heather Behler,   611 Kilgore Ave,   Batavia, OH 45103-3169
4727766      +Heather Berzina,   603 Laveen Way,   Wilmington, NC 28412-2697
4727767      +Heather Bost,   1045 S Court St,   Circleville, OH 43113-2173
4727768      +Heather Bowman,   111 Jefferson Dr,   Caldwell, OH 43724-9464
4727769      +Heather Broughton,   PO Box 49,   Beaver, OH 45613-0049
4727770      +Heather Burns,   10841 Monticello Drive,   Great Falls, VA 22066-4226
4727771      +Heather Cate,   PO Box 255,   Portsmouth, OH 45662-0255
4727772      +Heather Cominsky,   16570 Canaanville Rd,   Athens, OH 45701-9083
4727773      +Heather Deatley,   94 Sherborne Rd.,   Lucasville, OH 45648-8717
4727774       Heather Dunaway,   700 Main St,   Neville, OH 45156
4727775     #+Heather Gesualdo,   1440 Karl Dr.,   Copley, OH 44321-1953
4727776      +Heather Hicks,   32 Forrest Rd,   Poquoson, VA 23662-1706
4727778      +Heather Jackson,   7002 Spruce Hill Circle,   West Chester, OH 45069-3638
4727779      +Heather Kaye Clark,   4208 Turrill St,   Apt 2,   Cincinnati, OH 45223-2019
4727780      +Heather Kent,   530 Falls Creek Rd,   Tornado, WV 25202-9535
4727781      +Heather Moose,   128 Dawnwood Lane,   Statesville, NC 28677-8488
4727782      +Heather Neuenschwander,   645 McCorkle Road,   Sod, WV 25564-9771
4727783      +Heather Nickel,   66 Indianola Ave.,   South Shore, KY 41175-8019
4727784      +Heather Novak,   4665 Garrett Dr,   Barberton, OH 44203-6013
4727785     #+Heather Oiler,   5520 Harrison Street,   Sciotoville, OH 45662-5429
4727786      +Heather Perez,   353 Enley Rd,   Mcdermott, OH 45652-8834
4727787      +Heather Pistole,   1111 Calverts Lane,   West Portsmouth, OH 45663-5943
4727788      +Heather Pittman,   P.O. Box 263,   Winchester, OH 45697-0263
4727789      +Heather Plummer,   76 Shumway Hollow Road,   Portsmouth, OH 45662-8635
4727790      +Heather Renee Nelson,   3635 Krisher Ave Sw,   Canton, OH 44706-3452
4727791      +Heather Rottenberg,   207 Terrace View North,   Howard, OH 43028-9346
4727792      +Heather Schuck,   4508 Landover Blvd,   Spring Hill, FL 34609-1823
4727793     #+Heather Soto,   4621 Lomax Court,   Murrells Inlet, SC 29576-5757
4727794      +Heather Tackett,   5945 Big Bear Creek Road,   Lucasville, OH 45648-8950
4727795      +Heather Weaver,   809 Archway Court, Apt. 101,   Virginia Beach, VA 23455-6246
4727796      +Heather Weghorst,   4923 Neptune Ln,   Dayton, OH 45424-6011
```

```
4727797      +Heather Welch,   1509 Willamet Road,   Kettering, OH 45429-4838
4727798      +Heather York,   4844 N 700 W,   McCordsville, IN 46055-9503
4727799      +Heathstone Properties, LLC,   5145 Heathstone Drive,   Springfield, OH 45502-8363
4727800      +Heaven Evans,   5557 Endicott Ave,   Sciotoville, OH 45662-5307
4727801      +Heaven Holsinger,   395 Big Run Road,   Piketon, OH 45661-9669
4727802      +Hector Messo,   8067 Township Road 334,   Millersburg, OH 44654-9171
4727803      +Hedy Couch,   1650 State Hwy 28,   Loveland, OH 45140-8723
4727804      +Heidi Hilchey,   1219 Woods Edge Circle,   Suffolk, VA 23434-4161
4727805      +Heidiann Beale,   35102 Unity Rd,   Zuni, VA 23898-3419
4727806      +Helen Aeh,   1404 Harrisonville Ave,   Portsmouth, OH 45662-5141
4727807      +Helen Anderson,   2149 Greenbrier St,   Charleston, WV 25311-9623
4727809      +Helen Bailey,   3866 Taft Ave,   Cincinnati, OH 45211-4819
4727810       Helen Bailey,   5300 Mcewan Rd,   Dayton, OH 45405
4727811       Helen Baldwin,   C/O Mary Goldberger Poa,   Maumee, OH 43537
4727812      +Helen Banker,   3358 Cole Rd,   Amelia, OH 45102-1852
4727813      +Helen Behun,   231 S Chestnut St,   Ravenna, OH 44266-3023
4727814       Helen Bellar,   C/O Joanne Boysel,   Washington Court House, OH 43160
4727815      +Helen Bond,   908 N State St,   Painesville, OH 44077-4229
4727816      +Helen Bowling,   1058 Columbus St,   Chillicothe, OH 45601-2810
4727817      +Helen Bracher,   1007 Painter Fork Dr,   Bethel, OH 45106-7812
4727818      +Helen Brown,   921 Yeoman St,   Washington Court House, OH 43160-2144
4727819      +Helen Buckles,   50 S Findlay St,   Dayton, OH 45403-2023
4727820      +Helen Buckner,   5486 W Us Highway 40,   Greenfield, IN 46140-8803
4727823      +Helen Carr,   10540 Fremont Pike,   Perrysburg, OH 43551-3356
4727825      +Helen Casto,   PO Box 571,   Ripley, WV 25271-0571
4727826      +Helen Colley,   873 Madison Ave,   Chillicothe, OH 45601-3548
4727827      +Helen Corder,   PO Box 125,   Groveport, OH 43125-0125
4727828      +Helen Cotterman,   6898 Hamilton Middletown Rd,   Middletown, OH 45044-7859
4727829      +Helen Craig,   36 Alma Drive,   Circleville, OH 43113-1075
4727830      +Helen Cross,   1235 Briarcliff Rd,   Reynoldsburg, OH 43068-2259
4727831      +Helen Davis,   4058 Vina Villa Dr,   Dayton, OH 45417-1161
4727832      +Helen Davison,   5877 Pleasant Hill,   Milford, OH 45150-3015
4727833      +Helen Dietrich,   336 Williams St,   Ripley, OH 45167-1398
4727834      +Helen Dillingham,   10106 Forest Ave,   Cincinnati, OH 45215-1508
4727835      +Helen Druce,   3680 Dolson Ct,   Carroll, OH 43112-9721
4727836      +Helen Engh,   3248 Morgan Ross Rd,   Hamilton, OH 45013-9422
4727837      +Helen England,   264 Blackwater Rd,   Chillicothe, OH 45601-9004
4727838      +Helen Erwin,   6 North Slope Dr,   Milton, WV 25541-9381
4727839      #+Helen Fink,   7520 Winding Way,   Brecksville, OH 44141-1926
4727840      +Helen Floeh,   609 Bridgewater Ct,   Westerville, OH 43081-5055
4727841       Helen Gaines,   3550 Greenmeadow Rd,   Windham, OH 44288
4727842      +Helen Gillis,   1012 Murtland Rd,   Lynchburg, OH 45142-9746
4727844      +Helen Green,   529 Wells Hollow Rd,   Sandyville, WV 25275-9200
4727845      +Helen Gunn,   3555 Newton Ave,   Cincinnati, OH 45207-1113
4727846      +Helen Hall,   5411 Tinapple Rd,   Hilliard, OH 43026-9634
4727847      +Helen Harsh,   26 Lakeside Dr,   Lima, OH 45804-4600
4727848      +Helen Hart,   230 Hearthstone Dr,   Delaware, OH 43015-2294
4727849      +Helen Hawk,   8810 State Hwy 144,   Stewart, OH 45778-9500
4727850       Helen Hayest,   C/O Susan Kozlowski,   Dublin, OH 43017
4727851      +Helen Hearn,   8538 Royal Birkdale Ln,   Holland, OH 43528-8478
4727852      +Helen Heckert,   5510 County Rd 25,   Cardington, OH 43315-9346
4727853      +Helen Henry,   2401 Cass Rd,   Toledo, OH 43614-3119
4727854       Helen Herman,   5926 St Rt 22,   Washington Ch, OH 43160
4727855      +Helen Horton,   1635 6th St,   Portsmouth, OH 45662-4439
4727856       Helen Hunter,   C/O Karen Baum,   Lebanon, OH 45036
4727857      +Helen Ingram,   375 Glenn Ave,   Washington, OH 43160-1713
4727859      +Helen Kirby,   7320 Highview Dr,   Parma, OH 44129-6416
4727860      +Helen Klepacz,   22 N Manmouth,   Dayton, OH 45403-1305
4727861      +Helen Knappenberger,   3526 Turkey Foot Rd,   Wheelersburg, OH 45694-8608
4727862      +Helen Knauff,   121 Coburn Drive,   Mcdermott, OH 45652-8965
4727863      +Helen Koehler,   101 Markham Dr,   Jackson, OH 45640-8697
4727864      +Helen Kotter,   728 Chester Ave,   Akron, OH 44314-3026
4727865       Helen Kuzmick,   C/O Brenda Palmayer,   Seven Hills, OH 44131
4727866      +Helen Laurich,   100 Georgetown Dr,   Delaware, OH 43015-1598
4727867       Helen Llewellyn,   21663 S R 15,   Continental, OH 45831
4727868      +Helen Loschert,   367 Zane Rd,   Chillicothe, OH 45601-1805
4727869      +Helen Lowder,   317 Christmas Ridge,   Berea, KY 40403-9206
4727870      +Helen Mauter,   254 N Stadium Rd,   Oregon, OH 43616-1551
4727874      +Helen McIntosh,   513 Woodrow Hale Rd.,   Ray, OH 45672-9605
4727871      #+Helen Mccoy,   644 E Wheeling St,   Lancaster, OH 43130-3919
4727872      +Helen Mcdonald,   1043 Carson Lane,   Springfield, OH 45503-1400
4727873      +Helen Mcguire,   113 Songbird Dr,   Tahlequah, OK 74464-6232
4727875      +Helen Miklovic,   1150 Louisiana Ave,   Perrysburg, OH 43551-2568
4727876      +Helen Mitchell,   262 Schaffer Rd,   Waverly, OH 45690-9529
4727877      +Helen Molnar,   326 N Wheeling St,   Toledo, OH 43605-1530
4727878      +Helen Murphy,   119 Alma Omega Road,   Waverly, OH 45690-9504
4727879      +Helen Neal,   229 Neal Rd,   Patriot, OH 45658-8916
4727880      +Helen Olson,   65 Byers Ave,   Akron, OH 44302-1395
4727881      +Helen Oney,   224 Cross St,   Jackson, OH 45640-1515
4727882       Helen Payne,   C/O Helen Ivy,   Charleston, WV 25306
```

```
4727883      Helen Petersen,   C/O Mary Nalbach,   Grand Rapids, OH 43522
4727884     +Helen Polen,   199 Sunbury Rd,   Chillicothe, OH 45601-3010
4727885     +Helen Porter,   403 Floyd St,   Lewisburg, OH 45338-8064
4727886     +Helen Potts,   4125 N King Rd,   Sylvania, OH 43560-4445
4727887     +Helen Reed,   1000 Myers Ave,   Dunbar, WV 25064-3134
4727888     +Helen Reed,   31365 Noble Summit Rd,   Middleport, OH 45760-9778
4727889     +Helen Sayre,   P.O Box 82,   Red House, WV 25168-0082
4727890      Helen Scheetz,   C/O Dan Sheetz,   Cleveland, OH 44102
4727891     +Helen Schoenberger,   6940 Stiegler Ln,   Madeira, OH 45243-2635
4727892      Helen Scott,   C/O Jean Oakman,   Ashtabula, OH 44004
4727893     +Helen Selby,   19 N 10th St,   Miamisburg, OH 45342-2521
4727896     +Helen Smith,   PO Box 24522,   Cleveland, OH 44124-0522
4727895     +Helen Smith,   1345 Talmdge View Ave,   Akron, OH 44305-4517
4727894     +Helen Smith,   187 Locust St,   Jackson, OH 45640-1663
4727897     +Helen Sparks,   PO Box 1151,   Portsmouth, OH 45662-1151
4727898     +Helen Stone,   302 Cedar Ridge Rd,   Sissonville, WV 25320-9502
4727900     +Helen Stull,   924 Charlies Way,   Montpelier, OH 43543-1904
4727901     +Helen Tadlock,   9456 Sr 247,   West Union, OH 45693-9452
4727902     +Helen Thomas,   693 Lawson Dr,   Westerville, OH 43081-4644
4727903    ##+Helen Vitale,   5946 Pine Rise Ct,   Columbus, OH 43231-2352
4727904     +Helen Volering,   4143 North Ave,   Cincinnati, OH 45236-3729
4727905     +Helen Walton,   3995 Cottinghan Road,   Cincinnati, OH 45241-1680
4727906     +Helen Welch,   1360 14th Street,   Portsmouth, OH 45663-5837
4727907     +Helen Wellman,   580 Stockbridge Rd,   Columbus, OH 43207-3965
4727909     +Helen Worstell,   704 Lawton Road,   Marietta, OH 45750-1142
4727911     +Helene Moser,   127 Rosemoyne Dr,   Covington, KY 41017-2217
4727912      Helene Mothersbaugh,   2861 Cove Circle,   Fairborn, OH 45324
4727913      Hellen Hall,   C/O Marsh Liinda,   Kettering, OH 45432
4727914    ##+Henrietta Caudy,   7300 E Broad St,   Blacklick, OH 43004-8232
4727915      Henrietta Deadwiler,   C/O Stewart Ruth,   Beachwood, OH 44122
4727916     +Henrietta Gant,   5500 Northfield Rd,   Maple Heights, OH 44137-3114
4727917     +Henrietta Hall,   4933 Flanders,   Toledo, OH 43623-3004
4727918     +Henrietta Hardaway,   6837 Bantry Ave,   Cincinnati, OH 45213-1164
4727919     +Henrietta Hungerford,   3256 Possum Run Ct S,   Columbus, OH 43224-1838
4727922     +Henrietta Nash,   1255 Palmwood Ave,   Toledo, OH 43607-1857
4727923      Henrietta Ruhl,   C/O Jan Ferrell,   Gahanna, OH 43230
4727924     +Henrietta Russell,   1356 S Champian Ave,   Columbus, OH 43206-3070
4727925     +Henrietta Szymanski,   523 Federman St,   Toledo, OH 43609-1938
4727926     +Henry Bennett,   316 W Reynolds St,   Urbana, OH 43078-2035
4727927     +Henry Bodemann,   1286 Manfeld Dr,   Columbus, OH 43227-2173
4727928     +Henry Boese,   250 S Ashbrook Cr,   Lakeside Park, KY 41017-3169
4727929     +Henry Dyke,   2972 Fields Cree Road,   Winifrede, WV 25214-8064
4727930     +Henry Gipson,   81 N 20th St,   Columbus, OH 43203-1905
4727931      Henry Hanzl,   C/O Margaret Hanzl Divine,   Foster City, CA 94404
4727932     +Henry Howard,   129 Cottage St,   Fremont, OH 43420-4039
4727933     +Henry Howard,   PO Box 535,   Gratis, OH 45330-0535
4727934     +Henry Hulit,   1144 Jumpter Trail Circle,   Myrtle Beach, SC 29588-5289
4727935     +Henry Jarrell,   194 Elk River Rd,   Clendenin, WV 25045-9703
4727936     +Henry Jenkins,   920 Thurber Dr W,   Columbus, OH 43215-1247
4727937     +Henry Johnson,   Po Box 434,   Accomac, VA 23301-0434
4727938     +Henry Jones,   9160 Lilly Chapel Georgesville Rd,   West Jefferson, OH 43162-9584
4727939      Henry Krusling,   C/O Rhonda Krusling,   Cincinnati, OH 45245
4727940    ##+Henry Lawrence,   310 Belle Arbor Dr,   Cherry Hill, NJ 08034-1805
4727941      Henry Lemons,   8370 Sarah's Bend,   Cincinnati, OH 45251
4727942     +Henry Miller,   207 Triumph St,   Jackson, OH 45640-1426
4727943     +Henry Mitchell,   400 W 9th St,   Cincinnati, OH 45203-1518
4727944     +Henry Noethen,   605 Mardon Ave,   Akron, OH 44303-2411
4727945     +Henry Otterbein,   5158 Longbranch Ln,   Columbus, OH 43213-3264
4727946     +Henry Pensa,   2551 Plum Leaf Ln,   Toledo, OH 43614-4523
4727947     +Henry Piatt,   47045 Moore Ridge Rd,   Woodsfield, OH 43793-9484
4727948     +Henry Rotroff,   5745 Fisherman Wharf Rd,   Hillsboro, OH 45133-9346
4727949      Henry Schein, Inc.,   PO Box 371952,   Pittsburgh, PA 15250-7952
4727950     +Henry Sherman,   2467 Tick Ridge Rd.,   Otway, OH 45657-8817
4727951     +Henry Stimpfl,   5739 Belfast Owensville Rd,   Batavia, OH 45103-8626
4727952     +Henry Stoklosa,   1110 Bernath Pkway,   Toledo, OH 43615-6775
4727953     +Henry Thompson,   501 Caldwell Ln,   Dunbar, WV 25064-2026
4727954     +Henry Unrue,   139 9th St,   Dunbar, WV 25064-3215
4727955     +Henry Wilburn,   1552 Hansford St,   Charleston, WV 25311-1942
4727956     +Henry Willis,   2159 Dogwood Ridge,   Wheelersburg, OH 45694-9044
4727957     +Hensis, LLC,   2953 Woodcliff Dr,   N.W. Canton, OH 44718-3331
4727958     +Herald Horace,   600 Denison Ave,   Elyria, OH 44035-6626
4727961     +Herbert Brinkman,   532 North Fifth St,   Fremont, OH 43420-3902
4727962     +Herbert Dunlap,   812 Austin Dr 5,   Saint Albans, WV 25177-9707
4727963     +Herbert Gilpen,   18782 California Hollow Rd,   Laurelville, OH 43135-9230
4727964    ##+Herbert Goff,   505 Everest Ave,   Saint Albans, WV 25177-2646
4727965     +Herbert Hindman,   1440 West Washington St,   Charleston, WV 25387-2337
4727966     +Herbert Johnson,   422 Halbert Ave,   Vanceburg, KY 41179-8811
4727967      Herbert Lansing,   7143 Us Hwy 23,   Piketon, OH 45661-9527
4727968     +Herbert Logan,   7220 Pippin Rd,   North College Hill, OH 45239-4607
4727969     +Herbert Miller,   553 2nd Ave,   Gallipolis, OH 45631-1274
```

```
4727970      +Herbert Morris,    2755 Jenifer Pl,    Columbus, OH 43219-3334
4727971      +Herbert Myrice,    4631 Burnham,    Toledo, OH 43612-2427
4727972      +Herbert Owens,    2028 Oakridge Dr,    Dayton, OH 45417-2344
4727973      +Herbert Redmon,    35 Johnstone Rd,    South Charleston, WV 25309-9535
4727975      +Herbert Scott,    2342 Old Stone Ct,    Toledo, OH 43614-2154
4727976      #+Herbert Smith,    8706 Twin Oaks Rd,    Sardinia, OH 45171-9006
4727977      +Herbert Sparkes,    610 5th St,    Portsmouth, OH 45662-3947
4727978      +Herbert Spencer,    8067 Township Road 334,    Millersburg, OH 44654-9171
4727980      +Herbert Thompson,    175 Chillicothe Ave,    Hillsboro, OH 45133-1533
4727981      +Herbert Wood,    298 North St,    Waynesville, OH 45068-8068
4727982      +Herbert's Repair Service,    4093 McLain St,    Goldsboro, NC 27534-7118
4727983      +Herbie Armstrong,    120 N Ixie Dr,    Vandalia, OH 45377-2004
4727984      +Herdis Williams,    PO Box 186,    Bethel, OH 45106-0186
4727985       Herman Amburgey,    236 Smith Hollow Rd,    Clay City, KY 40312
4727986      +Herman Bishop,    4360 Martin Luther King Dr,    Cleveland, OH 44105-6967
4727987      +Herman Casterline,    8420 Georgetown Rd,    Cambridge, OH 43725-8866
4727988      +Herman Coe,    130 Wynncrest Dr,    Marietta, OH 45750-9362
4727989      +Herman Dowler,    6714 Stafford Rd Sw,    Washington Court House, OH 43160-9770
4727990      +Herman Farrar,    3538 Evanston Ave,    Cincinnati, OH 45207-1232
4727991      +Herman Gray,    89 Hertenstein Rd,    Chillicothe, OH 45601-8824
4727992      +Herman Kappes,    124 Alaric Dr,    Hampton, VA 23664-1920
4727993      +Herman Mainwold,    5564 N Citation Rd,    Ottawa Hills, OH 43615-2158
4727994       Herman Preston,    C/O Midfilln Care Cntr,    Mansfield, OH 44903
4727995      +Herman Scott,    1201 S High St,    Columbus, OH 43206-3400
4727996      +Herman Sherman,    1561 Pro Dr,    Lima, OH 45805-4018
4727997       Herman Smith,    C/O Keystone Pointe Hlth and Rehab,    Lagrange, OH 44050
4727998       Herminia Sagundo,    230 Cherry St,    Chillicothe, OH 45601-2301
4727999      +Hester Harris,    8028 Hamilton Ave,    Cincinnati, OH 45231-2322
4728000      +Hester Lykins,    2517 Ghent Ave,    Kettering, OH 45420-3451
4728001      #+Hester Messer,    865 Linda Vista Dr,    Manchester, OH 45144-9367
4728002      +Hester Shaw,    4117 Karl Rd,    Columbus, OH 43224-2080
4728003      +Hettie Ruth Shoemaker,    1127 Bonser Ave,    Sciotoville, OH 45662-5321
4728004      +Hewie Parker,    46 Kiahs Creek Rd,    Harts, WV 25524-8080
4728005      +Hewlett Brewster,    750 Grand Ave,    Cincinnati, OH 45205-2372
4728006       Hi-Line Inc,    PO Box 972081,    Dallas, TX 75397-2081
4728007      +Hiawatha Grigley,    1585 Peace Place,    Columbus, OH 43209-3122
4728008      +Hickory Creek Care Mcd Cap,    51 East Fourth St,    The Plains, OH 45780-1346
4728009      +Hickory Creek Care Mcd Ffs,    51 E 4th St,    The Plains, OH 45780-1346
4728010      +Hickory Creek Care Mcr Cap,    51 East Fourth St,    The Plains, OH 45780-1346
4728011      +Hickory Creek Care- Outside Contract,    51 East Fourth St,    The Plains, OH 45780-1346
4728012      +Hicks Wholesale Co,    110 Washington Street,    Portsmouth, OH 45662-3959
4728013      +Highbanks Care- Outside Contract,    111 Lazelle Road East,    Worthington, OH 43235-1419
4728014      +Highbridge Springs,    PO Box 100,    3830 Highbridge Road,    Wilmore, KY 40390-9773
4728015      +Highland Oaks -Mcd Ffs,    4114 N St Rt 376 Nw,    Mcconnelsville, OH 43756-9145
4728016      +Highland Oaks -Mcr Ffs,    4114 Sr 376,    Mcconnelsville, OH 43756-9145
4728017      +Highland Ridge Water Assoc,    PO Box 35,    Lower Salem, OH 45745-0035
4728018       Highmark,    PO Box 890062,    Camp Hill, PA 17089-0062
4728019      +Hilda Cobb,    748 Sardis Rd,    Mount Olivet, KY 41064-7574
4728020      +Hilda Little,    485 Slabfork Rd,    Spencer, WV 25276-8887
4728021      +Hilda Smith,    11 Cecelia Dr,    Amelia, OH 45102-1965
4728022      +Hildreth Williams,    341 Green Terrace Ct,    Gallipolis, OH 45631-9635
4728023      +Hill Equipment Company,    1226 Executive Blvd, Suite 123,    Chesapeake, VA 23320-3693
4728024      +Hillary Carruth,    5225 N Main St,    Dayton, OH 45415-3642
4728025      +Hillary Hardee,    5445 Hwy 55 West,    Kinston, NC 28504-7582
4728026      +Hillary Lawson,    790 S Main St,    Lima, OH 45804-1565
4728027      +Hillcrest Manor Flat,    6674 Stafford Rd,    Washington Court House, OH 43160-9770
4728028      +Hillebrand Nh- Mcd Ffs,    4320 Bridgetown Rd,    Cincinnati, OH 45211-4428
4728029      +Hillside Care Center (Was Hillcrest)- Mc,    3564 Lawshe Rd,    Peebles, OH 45660-9762
4728030      +Hillspring Care Ctr- Mcd Ffs,    325 E Central Ave,    Springboro, OH 45066-8553
4728031      +Hillview Retirement Center Mcd Cap,    1610 28th Street,    Portsmouth, OH 45662-2698
4728032      +Hobart Lapp,    510 Plainfield Rd,    West Lafayette, OH 43845-9607
4728033      +Hobert Burke,    5177 Tamarack Blvd,    Columbus, OH 43229-5263
4728034      +Hobert Hill,    673 Tipton Lane,    Waverly, OH 45690-9728
4728035      +Holli Haughn,    P.O. Box 6006,    Columbus, OH 43206-0006
4728037      +Hollis Stanley,    397 S Chase Ave,    Columbus, OH 43204-3020
4728038      #+Holly Dunn,    3351 New Lair Road,    Cynthiana, KY 41031-4533
4728039      +Holly Gross,    111 E Washington St,    Painesville, OH 44077-3470
4728040      +Holly Holmes,    5335 Cooper Rd,    Cincinnati, OH 45242-7075
4728041      +Holly Howes,    108 Brown St,    Lockland, OH 45215-3044
4728042       Holly Knotts,    1405 St Rt 415,    Greenfield, OH 45123
4728043      #+Holly L Seaver,    8406 Briarmont Lane,    Manassas, VA 20112-2755
4728044      +Holly Linton,    po box 54,    Saxis, VA 23427-0054
4728045      +Holly Pollitt,    930 Forest Ave,    Maysville, KY 41056-1495
4728046      +Holly Sterbling,    880 Lafayette Ave,    Cincinnati, OH 45220-1056
4728047       Holmes-Wayne Electric,    PO Box 112,    Millerburg, OH 44654-0112
4728048       Holmes-Wayne Electric Cooperative Inc,    ACCT 1394809,    PO Box 112,    Millersburg, OH 44654-0112
4728049      +Holzer Foundation,    500 Burlington Rd.,    JACKSON, OH 45640-9360
4728050      +Holzer Medical Center Jackson,    500 Burlington Rd,    Jackson, OH 45640-9360
4728051      +Home Reach Hospice,    800 Mcconnell Dr,    Columbus, OH 43214-3463
4728052      +Homer Bolin,    PO Box 216,    Jacksonville, OH 45740-0216
```

```
4728053     +Homer Browning,   143 Powell Dr,   Jackson, OH 45640-2166
4728054     +Homer Cushard,   236 East Main St,   Flemingsburg, KY 41041-1434
4728055     +Homer Hart,   Rt 1 Box 240,   Liberty, WV 25124-9736
4728056     +Homer Ratliff,   4018 Mikehill Rd,   Fairfield, OH 45014-5939
4728057     +Homer Reitz,   1309 Donson Cir,   Dayton, OH 45429-5759
4728058     +Homer Sellers,   Edgewood Manor 140 N State St,   Westerville, OH 43081-1426
4728059     +Homer Spangenberg,   1034 East Lake Dr,   Eastlake, OH 44095-2330
4728060     +Homer Wilburn,   1880 Mc Coy Rd,   Peebles, OH 45660-9613
4728061     +Homer Wright,   1177 Old Denbigh Blvd,   Newport News, VA 23602-2077
4728062      Honcheng Wu,   653 Carlyle Ave B,   Belleville, IL 62221-6217
4728064     +Hop Administration Un,   PO Box 2910,   Clinton, IA 52733-2910
4728066     +Hope Christiansen,   30358 Bradner Rd,   Northwood, OH 43619-2468
4728067     +Hope Sabean,   197 Hurd Rd,   Aurora, OH 44202-9356
4728068     +Hope Wilson,   277 Lamberton Rd,   Pennsboro, WV 26415-6284
4728070     +Horace Mchone,   1829 Dogwood Ridge Rd,   Wheelersburg, OH 45694-9239
4728071     +Horace Moreland,   Poi Box 2714,   Dayton, OH 45401-2714
4728072     +Horace Orr,   100 Richmond Rd,   Cleveland, OH 44143-1223
4728073      Horizon Technology,   68 East Main St,   PO Box 480,   Chillicothe, OH 45601-0480
4728074     +Horizons Bc/Bs,   PO Box 820,   Newark, NJ 07101-0820
4728075     +Horry County,   Horry County Treasurer,   PO Box 1828,   Conway, SC 29528-1828
4728076      Horry County Treasurer,   Roddy Dickinson,   PO Box 602773,   Charlotte, NC 28260-2773
4728077      Horry Electric Cooperative,   PO Box 119,   Conway, SC 29528-0119
4728078     +Hoseline, Inc.,   1619 Park Commerce Court,   St. Cloud, FL 34769-4707
4728079     +Hospice Of Butler and Warren County,   324 Wilmington Ave,   Dayton, OH 45420-1890
4728080      Hospice Of Fayette Co,   Atten: Brenda Hall,   Washington Ch, OH 43160
4728081     +Hospice Of Hope, Inc.,   909 Kenton Station Dr,   Maysville, KY 41056-9616
4728082     +Hospice Of Miami Valley,   46 N Detroitst, Ste B,   Xenia, OH 45385-2984
4728083     +Hospicecare,   1606 Kanawha Blvd West,   Charleston, WV 25387-2536
4728084     +Houston Burks,   3434 Bexvie Ave,   Columbus, OH 43227-3766
4728085     +Howard Alan Wright,   123 E Oconnor St,   Lima, OH 45801-2931
4728086    #+Howard Arthur,   1181 Hogan St,   Portsmouth, OH 45662-6421
4728089     +Howard Douglas,   18014 St Rt 247,   Seaman, OH 45679-9540
4728090     +Howard Fletcher,   1101 S Washington,   Circleville, OH 43113-2230
4728091    #+Howard Frame,   1899 Wilshire Dr,   Xenia, OH 45385-1155
4728092     +Howard Green,   322 Park Dr,   Dayton, OH 45410-1414
4728093     +Howard Harcha,   1610 28th St,   Portsmouth, OH 45662-2641
4728094     +Howard Lang,   595 E Lane St,   Genoa, OH 43430-9616
4728095     +Howard Lee,   820 Ambia,   Toledo, OH 43610-1257
4728097     +Howard Paulins,   4220 Gallia Rd,   Patriot, OH 45658-9262
4728098     +Howard Reisinger,   6421 State Route 104,   Piketon, OH 45661-9583
4728099     +Howard Rich,   404 Fielding Lewis Drive,   Yorktown, VA 23692-2815
4728100     +Howard Skubovius,   2467 Deming Ave,   Columbus, OH 43202-2716
4728101     +Howard Smith,   4147 Glenbrook Drive,   Dayton, OH 45406-1420
4728103      Howard Stull,   740 County Rd 12,   Fremont, OH 43420
4728104     +Howard Styer,   441 W Miller Ave,   Akron, OH 44301-1063
4728105     +Howard Turner,   2991 Cormany Rd,   Akron, OH 44319-1442
4728106     +Howard Weatherford,   8472 Curzon Ave,   Cincinnati, OH 45216-1206
4728107    #+Howard Williams,   578 S Riverview Ave,   Miamisburg, OH 45342-3028
4728108     +Howard Williams,   2117 Corvin Rd,   Oak Hill, OH 45656-9310
4728109     +Howard Zahn,   8503 Grenwai,   Mentor, OH 44060-6031
4728110     +Howland Sharpe,   PO Box 82,   Sod, WV 25564-0082
4728111     +Hseien Lu,   2497 Fleetwood Ave,   Cincinnati, OH 45211-8320
4728112     +Ht Ogle,   6606 New Horizon Ave,   Enon, OH 45323-1450
4728114     +Hubcapzone,   11974 DeAnza Rd,   Victorville, CA 92392-1388
4728115     +Huberd Mabes,   7613 Essington Circle,   Dayton, OH 45459-4128
4728117     +Hubert Labrecque,   PO Box 8741,   South Charleston, WV 25303-0741
4728118     +Hubert Mcintosh,   718 Gwynne St,   Urbana, OH 43078-1595
4728119     +Hubert Shaffer,   5115 Turkey Fork Rd,   Sandyville, WV 25275-7641
4728120     +Hubert Whittington,   380 Colonial Dr,   Bidwell, OH 45614-9215
4728121      Hugh Farmer,   19340 T.H. 82,   Forest, OH 45843
4728122     +Hugh Smith,   2222 Springdale Rd,   Cincinnati, OH 45231-1805
4728123     +Hugo Heinze,   4155 Eton Place,   Lambertville, MI 48144-9728
4728124     +Huldah Oiler,   110 East Hill St,   Oak Hill, OH 45656-1221
4728125     +Humana,   PO Box 14601,   Lexington, KY 40512-4601
4728126     +Humana Gold Choice - Pgba,   PO Box 14601,   Lexington, KY 40512-4601
4728127     +Hung Dao,   5874 Danta Wood Lane,   Middletown, OH 45044-1304
4728128     +Hung Fang (Joe) Zhou,   19 Park Place,   Athens, OH 45701-2945
4728129     +Hunny Chamberlin,   709 Pebblecreek Dr,   Akron, OH 44320-1000
4728130      Huntington,   Equipment Finace Division,   PO Box 701096,   Cincinnati, OH 45270-1096
4728131     +Huntington Court (Residence At) Mcr Cap,   350 Hancock Avenue,   Hamilton, OH 45011-4493
4728132     +Huntington Court (Residence At)- Mcd Ffs,   350 Hancock Ave,   Hamilton, OH 45011-4448
4728133     +Huntington National Bank,   Attn: Andy Gumbert,   105 East Fourth St,   Cininnati, OH 45202-4008
4728134     +Huntington Va Medical Center,   1540 Spring Valley Dr (136B5),   Huntington, WV 25704-9300
4728135     +Hurricane Wrecker & Towing,   PO Box 13412,   Charleston, WV 25360-0412
4728136     +Huston Nursing Home- Mcd Ffs,   38500 State Route 160,   Hamden, OH 45634-8805
4728137      HyperNet,   950 Gladstone Ave,   Suite 120,   Ottawa, Canada K1Y 3E
4728138     +I & O Medical Center,   1290 Diamond Springs Road,   Virginia Beach, VA 23455-3701
4728139     +I & O Medical Center,   593 Aberdeen Road,   Hampton, VA 23661-1332
4728147      IBEW Local 17 Health & Welfare Fund,   PO Box 1347,   Troy, MI 48099-1347
4728205     +IOU Promo's,   19121 Voiland,   Roseville, MI 48066-6919
```

```
4728206        IPFS Corporation,   PO Box 100391,   Pasadena, CA 91189-0391
4728140       +Ian A Eastham,   5396 Winchester Avenue,   Sciotoville, OH 45662-5223
4728141       +Ian B Lees,   595 N Hyatt Apt 3,   Tipp City, OH 45371-1553
4728142       +Ian Burton,   4007 Alexander Lane,   Batavia, OH 45103-3303
4728143       +Ian Jackson,   517 S Monument Ave,   Hamilton, OH 45011-2909
4728144       +Ian M. Martin,   118 Chesterfield Rd.,   Hampton, VA 23661-3226
4728145       +Ian S. Trainor,   311 Maple Lane,   Washington, NC 27889-9659
4728146       +Ian Spencer Logan,   105 Western Trace,   Shelbyville, IN 46176-9764
4728148       +Icy Daughtery,   1120 S Dunaway Sr,   Miamisburg, OH 45342-3839
4728149        Ida Allendorfer,   C/O William Allendorfer,   Parma, OH 44129
4728150       #+Ida Bond,   119 Banyon Dr.,   South Vienna, OH 45369-9705
4728151       +Ida Brough,   1120 S Dunaway St,   Miamisburg, OH 45342-3839
4728152       +Ida Drummond,   575 S Cleveland Massillon Road,   Fairlawn, OH 44333-3019
4728153       +Ida Fluellen,   1319 Gault St,   Columbus, OH 43205-2804
4728154       +Ida Isaacs,   343 Columbus Ave,   Lebanon, OH 45036-1988
4728156       +Ida Marie Hatfield,   1049 Harmon Ave C-43,   Columbus, OH 43223-2677
4728157       +Ida Mills,   405 Grafton Ave,   Dayton, OH 45406-5202
4728158       +Ida Templeman,   22960 Mastick Rd,   Cleveland, OH 44126-3189
4728160       #+Ida White,   1404 Robinson Ave,   Portsmouth, OH 45662-3509
4728161       +Idas Pendland,   2302 Elmwood Dr,   Portsmouth, OH 45662-3242
4728162       +Ila Carpenter,   44565 Sunset Rd,   Caldwell, OH 43724-9731
4728163       +Ilav Starkey,   66 Norwood Av,   Norwalk, OH 44857-2337
4728165       +Ilona Goncy,   6516 Olde 8 Road,   Peninsula, OH 44264-9793
4728166       +Imelda Lewis,   1790 East Wittenberg Blvd,   Springfield, OH 45506-3119
4728167        Immogene Cales,   C/O Ellen Kaforey,   Akron, OH 44308
4728168        Imogene Abicht,   304 Virginia St,   Beverly, OH 45715
4728169       +Imogene Brown,   15634 W River Rd,   Columbia Station, OH 44028-9009
4728170       +Imogene Forman,   1785 State Route 28,   Goshen, OH 45122-9319
4728171       +Imogene Howland,   6869 Hayhurst St,   Worthington, OH 43085-2532
4728172       +Imogene Shearer,   1839 Losantiville Ave,   Cincinnati, OH 45237-3961
4728173       +Impact Printing,   5145 Brinthaven Drive,   Sylvania, OH 43560-2842
4728174       +Ina Fitzpatrick,   6504 Plainfield Rd,   Cincinnati, OH 45213-1928
4728175       +Ina Heskett,   2710 N Lauralale Pl,   Zanesville, OH 43701-9176
4728176       +Ina Skeen,   4815 Prospect Ave,   Blue Ash, OH 45242-6234
4728177       +Ina Thomas,   1932 19th St,   Nitro, WV 25143-1704
4728178       +Ina Vanover,   16 Clemens Ave,   Jamestown, OH 45335-1608
4728180       +Indiana Department of Workforce Dev.,   10 North Senate Ave RM204,   Indianapolis, IN 46204-2277
4728181       +Indiana University Health Plan Inc,   PO Box 627,   Columbus, IN 47202-0627
4728182       +Indianapolis Va Medical Center,   1481 W 10th St,   Indianapolis, IN 46202-2803
4728183        Indiansprings -Mcd Ffs,   Attn: Theresa Tenkman,   Loveland, OH 45140
4728184       +Inez Bowers,   850 Nellie St,   Greenfield, OH 45123-1567
4728185       #+Inez Meyers,   2245 Sanford St,   Sandusky, OH 44870-1973
4728186       +Inez Miller,   407 Redondo Dr,   Jackson, OH 45640-2046
4728187       +Inez Modesitt,   1600 27th St,   Parkersburg, WV 26101-2815
4728188       +Informed,   P O Box 6752,   Annapolis, MD 21401-0752
4728189       +Ingrid Balazs,   877 Pine Valley,   Cincinnati, OH 45245-3324
4728190        Ingrid Ebner,   3 Gateway Dr,   Loveland, OH 45140
4728191       #+Ingrid Juelfs,   10501 Louis Ln,   Hillsboro, OH 45133-9764
4728192       +Ingrid Lemming,   223 S Mulberry St,   Chillicothe, OH 45601-3345
4728193       +Inogene Caldwell,   37 Myrtle St,   Sciotoville, OH 45662-8783
4728194       +Integrity Business Solutions,   7699 Brownsway Shortcut Rd,   Conway, SC 29527-6410
4728195       +Integrity Testing & Safety Administrator,   6015 Nineteen Mile Rd,
                Sterling Heights, MI 48314-2105
4728198        Internal Revenue Service,   Kansas, MO 64999
4728199       +International Fuel Systems,   2101 Sylvania Ave,   Toledo, OH 43613-4436
4728200       +Interstate Battery of Greater Toledo,   7200 Airport Highway,   Holland, OH 43528-9543
4728201       +Interstate Ford, Inc,   125 Alexandersville Road,   Miamisburg, OH 45342-5700
4728202       +Iona Franks,   1129 2nd Nw,   Canton, OH 44703-2770
4728203       +Iona Hothem,   112 E 7th St,   West Lafayette, OH 43845-1321
4728204       +Iona Rector,   74 Rolling Park Dr N,   Massillon, OH 44647-8821
4728207       +Iphiginia Sessis,   1492 Urban Dr,   Columbus, OH 43229-5134
4728208       +Ira Blevins,   94 Jordan Lane,   Tollesboro, KY 41189-9071
4728209       +Ira Hamilton,   3310 Vagabond Lane,   Dayton, OH 45424-6228
4728210       +Ira Harris,   8546 Wiltshire Way,   Florence, KY 41042-7710
4728211       +Ira Hendershot,   2601 Unity Pl,   Parkersburg, WV 26101-7169
4728213       +Ira Mckinzie,   139 Cain Ave,   Hamilton, OH 45011-5700
4728214       +Ira Spangler,   237 Surgwood Dr,   Florence, KY 41042-9405
4728215        Ira Vancooney,   C/O Angie Swift,   Middleport, OH 45760
4728216       +Ira Wood,   3301 Hemlock Ave,   Parkersburg, WV 26104-1709
4728217       +Iralee Whitcomb,   11651 Hanover Rd,   Cincinnati, OH 45240-1913
4728218       +Iras Farley,   PO Box 7306,   Charleston, WV 25356-0306
4728219       +Irene Basey,   9800 North Bernard,   Greenfield, IN 46140-9022
4728220       +Irene Boggs,   6500 Maccorkle Ave Sw,   Saint Albans, WV 25177-2326
4728221       +Irene Cantrell,   199 Forest Hills Dr,   Procious, WV 25164-9723
4728222       +Irene Carpenter,   433 Obetz Rd,   Columbus, OH 43207-4098
4728223       +Irene Clark,   1338 S Conneticut Ave,   Wellston, OH 45692-2550
4728224       +Irene Dillon,   1 Windsor Place,   Warren, OH 44483-1450
4728225       +Irene Haniotes,   1060 Eastwind Dr,   Westerville, OH 43081-3331
4728226       +Irene Hanus,   2815 Premae Dr,   Akron, OH 44312-5549
4728227       +Irene Hardman,   2720 Knox Ave,   Saint Albans, WV 25177-2133
```

District/off: 0417-8          User: payne_li          Page 104 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b            Total Noticed: 20494

```
4728228     +Irene Hart,   3313 Wilmington Pike,   Kettering, OH 45429-4023
4728229      Irene Haviland,   C/O Wyman Kathleen,   Twinsburg, OH 44087
4728230     +Irene Hurd,   15169 St Rt 725,   Germantown, OH 45327-9561
4728232     +Irene Jackson,   50 Cotter Ave,   Akron, OH 44305-2305
4728233    #+Irene Legg,   1185 Danforth Rd,   Akron, OH 44312-3940
4728234     +Irene Liebler,   8420 Georgetown Rd,   Cambridge, OH 43725-8866
4728235     +Irene Maryanski,   18090 Pearl Rd,   Strongsville, OH 44136-6960
4728236     +Irene Mason,   5700 Karl Rd,   Columbus, OH 43229-3602
4728237     +Irene Mccrory,   2583 Mccutcheon Rd,   Columbus, OH 43219-3337
4728238      Irene Paterek,   C/O Carol Velba,   Chagrin Falls, OH 44023
4728239     +Irene Pietrowski,   3609 Heatherdowns,   Toledo, OH 43614-3556
4728240     +Irene Poe,   1125 Neptune Ave,   Akron, OH 44301-1950
4728241      Irene Rowland,   C/O Fran Oroson,   Nashville, TN 37217
4728242     +Irene Scheper,   10 Wilmington Place,   Dayton, OH 45420-1877
4728243     +Irene Sees,   2714 Underwood Dr,   Belpre, OH 45714-1949
4728244     +Irene Showalter,   244 N Cedar St,   East Canton, OH 44730-1212
4728245      Irene Wheeler,   C/O Carla Smith,   Nitro, WV 25143
4728246    #+Irene Whisler,   35 Betzstone Ave,   Mansfield, OH 44907-2505
4728247     +Irenia Robinson,   3401 Quinlay Blvd,   Canal Winchester, OH 43110-9696
4728248      Iris Ferguson,   528 Center St,   Blacklick, OH 43004
4728249     +Iris Gumm,   1049 Royle Rd,   Ladson, SC 29456-3033
4728250     +Iris Hamilton,   39 Petty Ln,   Waverly, WV 26184-7011
4728251     +Iris Hamilton,   408 Old State Rd S,   Norwalk, OH 44857-9208
4728252     +Iris Williams,   612 Aylor St,   Leon, WV 25123-8696
4728253     +Irma Burns,   28546 Starbright Blvd,   Perrysburg, OH 43551-4686
4728254    #+Irma Futscher,   6489 Four Mile Rd,   Melbourne, KY 41059-9499
4728255     +Irma Futscher,   321 Fallingwater Ct,   Cold Spring, KY 41076-1940
4728256    #+Irma Kennedy,   608 N Ash St,   Deshler, OH 43516-1210
4728257      Iron Mountain formerly Data Technology,   P.O. Box 27128,   New York, NY 10087-7128
4728258     +Irvin Deutchman,   1811 Dogwood Ridge,   Wheelersburg, OH 45694-9235
4728259     +Irvin Henry,   947 9th St,   Carrollton, KY 41008-1423
4728260     +Irvin Scarberry,   P O Box 344,   Pratt, WV 25162-0344
4728261     +Irvine Turner,   874 Ward Koebel,   Oregonia, OH 45054-9761
4728262     +Irving Gersten,   647 Olentangy Circle,   Akron, OH 44333-2756
4728264    #+Isaac Jones,   965 Marion Pl,   Akron, OH 44311-1911
4728265     +Isaac Laughbaum,   2407 Indiana Avenue,   Columbus, OH 43202-3109
4728267     +Isabella Panzera,   218 Shepard Ave,   South Charleston, WV 25303-1636
4728268     +Isabelle Bernges,   225 Cleveland Ave,   Milford, OH 45150-1009
4728269     +Isabelle Freer,   4100 North River Rd,   Howland, OH 44484-1041
4728270     +Isaiah Erickson,   32576 Hagerty Rd,   Mcarthur, OH 45651-8631
4728271     +Isiah Arnold Jr,   3801 E Galbraith Rd,   Cincinnati, OH 45236-1583
4728272     +Isiah Floyd,   1011 N Byrne Rd,   Toledo, OH 43607-2710
4728273      Ismael Sanchez,   C/O Karen Sanchez,   Mentor, OH 44060
4728274     +Ison Greene,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4728275     +Ithiel Cooper,   72 Corey Dr,   Wheelersburg, OH 45694-8479
4728276      Iva Maines,   C/O Robert Nance,   Portland, OR 97219
4728277     +Ivan Cobb,   44565 Sunset Rd,   Caldwell, OH 43724-9731
4728278      Ivan Jackson,   1947 Fairport Ave,   Dayton, OH 45406
4728279     +Ivan Johnston,   1450 N Keowee St,   Dayton, OH 45404-1103
4728280     +Ivan Powell,   50310 Nease Hollow Rd,   Racine, OH 45771-9710
4728281     +Ivory Harville,   485 Kristine Lane,   Franklin, OH 45005-2149
4728282     +Ivory Mccoy,   573 Glenwood Ave,   New Boston, OH 45662-5504
4728283      Ivy Day,   523 Yankee Hill Road,   Piketon, OH 45661-9778
4728284     +Ivy Woods -Mcd Ffs,   4750 Ashwood Dr Suite 300,   Cincinnati, OH 45241-2453
4728285     +Izabel Bennett,   117 Bartlett St,   Marietta, OH 45750-2683
4728286     +Izonnie Jackson,   9808 Gibson Ave,   Cleveland, OH 44105-1738
4728287     +J Curry,   4711 Walnut Rd,   Buckeye Lake, OH 43008-7773
4728288      J Holmes Leasing Co.,   12400 T R 504,   Big Prairie, OH 44611
4728289     +J Kathleen Delong,   3 South St,   Shelby, OH 44875-1521
4728290      J Mccorkle,   C/O Tom Mccorkle,   Charleston, WV 25304
4728291     +J Montgomery,   767 Goose Creek Rd,   Wheelersburg, OH 45694-8594
4728292     +J Rankin,   1662 Girard St,   Akron, OH 44301-2661
4728293     +J&J Auto Upholstery, Inc,   212 S. Glenwood Ave,   Columbus, OH 43223-1411
4728294     +J&J Towing,   4245 West Alexis Road,   Toledo, OH 43623-1252
4728295     +J&K Customs and Collision,   4536 Hwy 43,   Kilen, AL 35645-5356
4728296      J. Holmes Leasing,   12400 TR 504,   Big Prairie, OH 44611
4728297     +J. Scott England,   P O Box 853,   Proctorville, OH 45669-0853
4728298      J.P. Morgan Chase Bank N.A.,   WSS Global Fee Billing,   P.O. Box 26040,
             New York, NY 10087-6040
4728299     +Jll MAC-Palmetto GBA, LLC Finance & Acco,   PO Box 100240,   Columbia, SC 29202-3240
4728364   +++JACKIE JILEK,   1108 S CLEAR LAKE DR,   FREMONT IN 46737-8869
             (address filed with court:  Jackie Jilek,   1108 Clear Lake Drive Clear Lk,   Fremont, IN 46737)
4728485   +++JAMES BOGGESS,   59 MEADOW LN,   POCA WV 25159-7226
             (address filed with court:  James Boggess,   Rt 1 Box 1005,   Poca, WV 25159)
4728563   +++JAMES DECKER,   1539 THOMPSON RD,   CULLODEN WV 25510-7553
             (address filed with court:  James Decker,   2551 Decker Drive,   Culloden, WV 25510)
4728810   +++JAMES SHAMBLIN,   1979 BETHEL RIDGE RD,   BUFFALO WV 25033-7338
             (address filed with court:  James Shamblin,   Rt 1 Box 269A,   Buffalo, WV 25033)
4728961   +++JANET CASDORPH,   251 CAMELOT DR,   RED HOUSE WV 25168-7827
             (address filed with court:  Janet Casdorph,   Rt 2 Box 375,   Red House, WV 25168)
```

District/off: 0417-8          User: payne_li          Page 105 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b            Total Noticed: 20494

4729173   ++++JAYNE MCCLANAHAN,  671 HEIZER CREEK RD,   POCA WV 25159-7317
              (address filed with court: Jayne Mcclanahan,   Rt 1 Box 108C,   Poca, WV 25159)
4729545    +JERRY LECATO,  404 PASSAGE GATEWAY,   Wilmington, NC 28412-3287
4729677    +JFD Properties, LLP,   3434 Encrete Lane,   Moraine, OH 45439-1946
4729696   ++++JIMMIE YOUNG,  17010 DIAMOND BRICK RD,   NELSONVILLE OH  45764-1196
              (address filed with court: Jimmie Young,   1494 Buckeye Rd,   Nelsonville, OH 45764)
4729706   ++++JIMMY WOLFORD,  11724 CHARLESTON RD,   KENNA WV 25248-7610
              (address filed with court: Jimmy Wolford,   756 Divide Hill,   Kenna, WV 25248)
4729709    +JMHC Rural Health Clinic,   PO Box 232,   Carlisle, KY 40311-0232
4729714   ++++JO ANN SLATE,  12 DILLARD ST,   BUFFALO WV  25033-7238
              (address filed with court: Jo Ann Slate,   221 Dillard St,   Buffalo, WV 25033)
4729941   ++++JOHN CRANE,  4239 VORE RIDGE RD LOT 27,   ATHENS OH  45701-8078
              (address filed with court: John Crane,   27 Sandstone Terrace,   Athens, OH 45701)
4729966   ++++JOHN ESTES,  1414 COLEMAN CREEK RD,   FRAZIERS BOTTOM WV 25082-6970
              (address filed with court: John Estes,   578 5/20 Mile Rd,   Fraziers Bottom, WV 25526)
4730153   ++++JOHN SAMPLES,  1846 SCOTT DEPOT RD,   SCOTT DEPOT WV  25560-7228
              (address filed with court: John Samples,   325 Poplar Fork Rd,   Scott Depot, WV 25560)
4730331   ++++JOSE REINOSA,  1105 N BENJAMIN ST,   RUSHVILLE IN 46173-1356
              (address filed with court: Jose Reinosa,   612 E 11Th St,   Rushville, IN 46173)
4730399   ++++JOSEPH HUDSON,  1404 DUDDEN FORK RD,   KENNA WV 25248-7251
              (address filed with court: Joseph Hudson,   2423 Dudden Fork,   Kenna, WV 25248)
4730403   ++++JOSEPH KELLAR,  155 TIGER LN,   SCOTT DEPOT WV  25560-7682
              (address filed with court: Joseph Kellar,   16 Scott Lane,   Scott Depot, WV 25560)
4730512   ++++JOSHUA HARPOLD,  671 BRUSH RUN RD,   GAY WV  25244-9084
              (address filed with court: Joshua Harpold,   Route 1 Box 5,   Gay, WV 25244)
4730634    +JR's Auto Body,  121 Mercedes Court,   Winchester, VA  22603-4638
4730731   ++++JUDITH UTTERBACK,  345 PINE DR,   POCA WV 25159-7589
              (address filed with court: Judith Utterback,   140 Pine Dr,   Poca, WV 25159)
4728300    +Ja'Von Buckman,  1048 Bertram Ave,   Dayton, OH 45406-5711
4728301    +Jaala Brandon,  44 South Hickory St,   Chillicothe, OH 45601-3316
4728302    +Jachlin Williams,  5758 Fisher Dr,   Huber Heights, OH 45424-5566
4728304    +Jack Bigger,  510 E Walnut,   Hillsboro, OH 45133-1569
4728305    +Jack Cheeseman,  1562 Austin Dr,   Columbus, OH 43220-3104
4728306    +Jack Collins,  26 East 4th Street,   Manchester, OH 45144-1335
4728307    +Jack Dinkins,  477 White Pond Dr 102,   Akron, OH 44320-1131
4728308    +Jack Eckels,  844 Sunnyside Street Sw,   Hartville, OH 44632-9690
4728309    +Jack Flunder,  4671 Southaire Dr.,   Toledo, OH 43615-6123
4728310    +Jack Fravel,  2214 Maureen Blvd,   Columbus, OH 43207-4557
4728311     Jack Gaither,  200 Church St,   Senecaville, OH 43780
4728312    +Jack Gray,  2115 Watson Drive,   Alliance, OH 44601-4972
4728313    +Jack Hewitt,  812 Lakeview Ave,   New Boston, OH 45662-5115
4728314    +Jack Hood,  Pob 161,  Miamisburg, OH 45343-0161
4728315    +Jack Huffman,  1840 W. High St,   Piqua, OH 45356-9399
4728316    +Jack Johnson,  2806 State Route 122,   Franklin, OH 45005-9476
4728317    +Jack Kennedy,  417 Cincinnati,   Toledo, OH 43611-3625
4728318    +Jack Leininger,  904 W Curtis St,   Stryker, O  43557-9457
4728319    +Jack Lovelace,  211 Western Dr,   Medway, OH 45341-9517
4728320    +Jack Lovell,  5185 Whitmore Dr,   Cincinnati, OH 45238-5732
4728321    +Jack Markley,  102 Boyce Dr.,   Bowerston, OH 44695-9701
4728322    +Jack Matson,  310 Page Rd,   Chillicothe, OH 45601-1030
4728323    +Jack Mayfield,  129 Watreloo Rd,   Mogadore, OH 44260-1624
4728324    +Jack Maynard,  PO Box 107,   Dresden, OH 43821-0107
4728326    +Jack Middleman,  405 Grafton Ave,   Dayton, OH 45406-5202
4728327    +Jack Miller,  331 Sandhurst Drive,   Dayton, OH 45405-2420
4728328   #+Jack Morrow,  1181 Tampa Ave,   Akron, OH 44314-1422
4728329    +Jack Ness,  1105 Central Ave,   Greenville, OH 45331-1105
4728330    +Jack Nice,  145 Van Buren Ave,   Ravenna, OH 44266-3124
4728331     Jack Niggemeyer,  70547 Cresent Rd,   St Clairsville, OH 43950
4728332    +Jack Noble,  908 Symmes Rd,   Fairfield, OH 45014-1842
4728333    +Jack Nohe,  4402 9th Ave,   Vienna, WV 26105-2914
4728334   #+Jack Oruch,  586 Pinegrove Pl,   Gahanna, OH 43230-7025
4728335    +Jack Rader,  PO Box 281,   Garrison, KY 41141-0281
4728336    +Jack Richardson,  7393 Linden Lane,   Dublin, OH 43016-7337
4728337    +Jack Saunders,  7544 Westchester St,   Lambertville, MI 48144-9507
4728338     Jack Schuster,  6164 Salem Rd #102-B,   Cincinnati, OH 45230-2743
4728340    +Jack Scott,  1789 Goethe St,   Columbus, OH 43207-1950
4728341     Jack Steck,  1433,   Covington, OH 45318
4728342    +Jack Stith,  6275 Zumstein Dr,   Columbus, OH 43229-2566
4728343    +Jack Thompson,  245 Barley Circle,   Crittenden, KY 41030-8748
4728344    +Jack Thompson,  2830 St Rt 7,   South Shore, KY 41175-8813
4728345     Jack Tiffany,  74 Gladdy Street,   Springvalley, OH 45370
4728346    +Jack Timberlake,  811 Findley St,   Portsmouth, OH 45662-4163
4728347    +Jack Walker,  7660 Stancrest,   Huber Heights, OH 45424-2165
4728348    +Jack Walker,  605 South Lock St,   Waverly, OH 45690-1620
4728349    +Jack Washington,  7377 Ridge Rd,   Parma, OH 44129-6602
4728350    +Jack Weaver,  1008 Colgate Rd,   Columbus, OH 43213-2409
4728351    +Jack West,  252 Tolbert Street,   Wadsworth, OH 44281-1521
4728352    +Jack Willson,  740 Oakland Dr,   Taylor Mill, KY 41015-2116
4728353    +Jackie Barnes,  144 S Main St,   Covington, OH 45318-1336
4728354    +Jackie Brown,  317 Clyburn Ave,   Washington Court House, OH 43160-1103

```
4728355      +Jackie Coppedge,   106 W 64th St,   Cincinnati, OH 45216-2119
4728356      +Jackie Darnell,   120 Nassau Street,   Dayton, OH 45410-1836
4728357       Jackie Daugherty,   3079 Coon Branch Rd,   Iaeger, WV 24844
4728358      +Jackie Dennis,   703 Vinton,   Toledo, OH 43609-2441
4728359      +Jackie Edington,   728 Fuzzy Zoeller Cir,   Galloway, OH 43119-8223
4728360      #+Jackie Goff,   139 8th St,   Dunbar, WV 25064-3213
4728361      +Jackie Holsopple,   519 S Market St,   Troy, OH 45373-3332
4728362      +Jackie Hullinger,   439 E Franklin,   Lima, OH 45804-1509
4728363      +Jackie James,   PO Box 4105,   Sciotoville, OH 45662-2105
4728365      +Jackie Kerdsri,   1120A Us 35 N,   Fraziers Bottom, WV 25082-9756
4728366      +Jackie Lambert,   2074 Sidney Wood Dr,   West Carrollton, OH 45449-2656
4728367      +Jackie Pierce,   1228 Baytree Ct,   Reynoldsburg, OH 43068-2201
4728368      +Jackie Procknaw,   6500 Maccorkle Ave Sw,   Saint Albans, WV 25177-2326
4728369      +Jackie Rigsby,   4342 Long Lake Dr,   Batavia, OH 45103-9129
4728370      +Jackie Russell,   2962 Maple Benner Rd,   Portsmouth, OH 45662-8836
4728371      +Jackie Ryan,   14341 Little Richmond Rd,   New Lebanon, OH 45345-9200
4728372      +Jackie Sanders,   4301 Foxton Ct,   Dayton, OH 45414-3930
4728373      +Jackie Sinnett,   719 Moore Ave,   Belpre, OH 45714-1421
4728375      +Jackie Westfall,   1000 Myers Ave,   Dunbar, WV 25064-3134
4728376      +Jackie Williamson,   1920 N Bridge St,   Chillicothe, OH 45601-4133
4728377      +Jackquel Anderson,   242 E Main St,   Carlisle, KY 40311-1156
4728378      +Jaclyn Miller,   287 Roxalana Hills Drive,   Dunbar, WV 25064-1919
4728379      +Jacob A Milner,   7427 Montgomery Rd #6,   Cincinnati, OH 45236-4168
4728380      +Jacob Callis,   PO Box 262,   Gwynn, VA 23066-0262
4728382      +Jacob Elder,   32 E University Ave,   Cincinnati, OH 45219-2078
4728383      +Jacob Fonner,   3000 Cityview Dr,   Parkersburg, WV 26101-6233
4728384      +Jacob Gardner-Russel,   1592 Rowlesville Rd,   Vinton, OH 45686-9155
4728385      +Jacob Goodman,   2025 Nickerson Blvd,   Hampton, VA 23663-1001
4728386      +Jacob Kozee,   163 Powell Street,   Ashville, OH 43103-1472
4728388      +Jacob Lewis,   323 B Silver Isles Blvd,   Hampton, VA 23664-1942
4728389      +Jacob Peano,   1813 11th St,   Portsmouth, OH 45662-4529
4728392      +Jacob Raab,   78 Larrimer Ave,   Worthington, OH 43085-2457
4728393      +Jacob Rinehart,   5990 Linworth Rd,   Worthington, OH 43085-3361
4728394      +Jacob Sisson,   6803 Westin Ridge,   Cleves, OH 45002-9412
4728395      +Jacob Smith,   706 St Andres Dr,   Apt 32,   Wilmington, NC 28412-9607
4728396      +Jacob Stenger,   27072 Leona Dr,   St. Leon, IN 47012-8460
4728397      +Jacob Sturgeon,   200 Home Rd,   Park Hills, KY 41011-1942
4728398      +Jacob Thompkins,   101 Mills Place,   New Lebanon, OH 45345-1430
4728399      +Jacob Walendzik,   7060 Walton Road,   Walton Hills, OH 44146-4355
4728401      +Jacquelin Schmulbach,   2638 Arbor Glen Dr,   Twinsburg, OH 44087-3063
4728402      +Jacqueline Blair,   3423 Amberway Ct,   Cincinnati, OH 45251-3309
4728403      +Jacqueline Brothers,   400 Adelaide St,   Minerva, OH 44657-1314
4728404      +Jacqueline Burns,   8749 Stoney Point Rd,   Hillsboro, OH 45133-6413
4728406      #+Jacqueline Davis,   5814 Gaelic Ct,   Dublin, OH 43016-2237
4728407      +Jacqueline Davis,   838 1/2 Elm St,   Lima, OH 45805-3213
4728408      +Jacqueline Diller,   6431 Couples Lane,   Lima, OH 45801-8600
4728409      +Jacqueline Doucette,   3259 Winfield Rd,   Winfield, WV 25213-9548
4728410      +Jacqueline Estep,   186 Scioto Ave,   Chillicothe, OH 45601-2636
4728411      +Jacqueline Green,   3324 Molly Dr,   Akron, OH 44312-5237
4728413      +Jacqueline Kessinger,   3391 Kerr Rd,   Bidwell, OH 45614-9260
4728414      +Jacqueline Lobenstein,   420 Southview,   Troy, OH 45373-3944
4728415      +Jacqueline Mitchell,   619 Rawlings St,   Washington Court House, OH 43160-1515
4728416      +Jacqueline Romp,   3615 Douglas Rd,   Toledo, OH 43613-4832
4728417      +Jacqueline Smith,   4238 Rickenbacher Ave,   Columbus, OH 43213-2822
4728418      +Jacqueline Spencer,   565 Brym Mawr St,   Ravenna, OH 44266-9696
4728419      +Jacqueline Voge,   71 Wainwright Dr,   Dayton, OH 45431-1357
4728420      +Jacquelines Hire,   1637 Offnere St,   Portsmouth, OH 45662-3537
4728421       Jacquelyn Becker,   C/O Kormanik , Paul,   Columbus, OH 43215
4728422      +Jacquelyn Beeler,   111 E Garland Ave,   Fairborn, OH 45324-3631
4728423      +Jacquelyn Johnson,   833 Highland Ave,   Ravenna, OH 44266-2161
4728424      +Jacquelyn Mclaughlin,   106 Bracken Creek Court,   Augusta, KY 41002-9728
4728425      +Jacquelyne Sebastian,   136 Brook Drive,   Brookfield, OH 44403-9638
4728426      +Jacques Deloach,   1209 West Ave,   Hampton, VA 23669-2730
4728427       Jacques Gross,   11016 Michigan Ave,   Maumee, OH 43537
4728428      +Jacquie Sirockman,   65 Victorian Commons,   Winfield, WV 25213-9103
4728429      +Jacquline Falkenstein,   203 Savage St,   Berea, OH 44017-1322
4728430      +Jacqulyn Navarre,   3320 Pelham Rd,   Ottawa Hills, OH 43606-2468
4728431      +Jade Gordley,   34 N. Catherwood,   Indianapolis, IN 46219-6102
4728432      +Jade Hamby,   6324 Liberty Fairfield Rd,   Fairfield, OH 45011-5115
4728433      +Jade Patton,   6630 Derr Bluff Drive,   Huber Heights, OH 45424-7028
4728434      +Jah De Three Depina,   477 White Pond Drive,   Akron, OH 44320-1121
4728435      +Jaime K. Morgan,   8406 Briarmont Lane,   Manassas, VA 20112-2755
4728436      +Jaime Pages,   1503 Magruder Road,   Smithfield, VA 23430-1811
4728437      #+Jaime Rastatter,   15088 Lamspur Court,   Camollton, VA 23314-2678
4728438       Jaime Sweet,   C/O Tammy Ponson,   Mt Orab, OH 45154
4728439       Jaimie Lane,   C/O Gretchen Gibbons-Black,   Hamilton, OH 45011
4728440      +Jairam Persram,   3231 Herons Point Cir,   Kissimmee, FL 34741-7531
4728441      +Jake Johnson,   1613 Claudia Ave,   Akron, OH 44307-1017
4728442      +Jake King,   1779 Frontier Trail,   Mansfield, OH 44905-2941
4728444      +Jake Miller,   PO Box 174,   Orwell, OH 44076-0174
```

```
4728445     +Jake Taylor,   1033 E Washington St,   Indianapolis, IN 46202-3952
4728446     +Jakeb Snyder,   610 Grandview Street,   Parkersburg, WV 26101-7360
4728447     +Jamara Williams,   7278 Linda Trace,   Reynoldsburg, OH 43068-9417
4728448     +James A Pettit,   16 Unit 2 Ribgrass,   Pawsley Island, SC 29585-6146
4728449     +James A Roberts,   821 8th Street,   Nitro, WV 25143-1909
4728450     +James Adkins,   203 Oak Bridge Dr.,   Hurricane, WV 25526-8808
4728451     +James Alan,   4911 Covenant House Dr,   Trotwood, OH 45426-2007
4728452      James Allen,   C/O  Joe Malone,   Geneva, OH 44041
4728454     +James Anderson,   403 Buck Court,   Myrtle Beach, SC 29579-7101
4728455     #+James Anderson,   761 E Waterloo Rd,   Akron, OH 44306-3969
4728456     +James Anello,   5616 Utica Road,   Waynesville, OH 45068-9534
4728457     +James Arnold,   510 Oak St,   Cincinnati, OH 45219-2507
4728458     +James Arthur,   724 57th St,   Charleston, WV 25304-2808
4728459     +James Asbury,   119 Mill Stream Circle,   Elyria, OH 44035-8677
4728460     +James Badin,   P.O. Box 333,   Sterling, VA 20167-0333
4728461     +James Bailey,   1755 Heinzerling Dr,   Columbus, OH 43223-3672
4728462     +James Bailey,   625 Probasco St,   Cincinnati, OH 45220-2710
4728464     +James Baker,   2003 Veterans Blvd,   Georgetown, OH 45121-7408
4728463     +James Baker,   1610 28th St,   Portsmouth, OH 45662-2641
4728465     +James Baldwin,   2831 Mcdermott Pond Creek Road,   Mcdermott, OH 45652-8880
4728466     +James Bancroft,   3501 Executive Pkwy,   Toledo, OH 43606-1321
4728467     +James Barnes,   1576 Yarmouth Ave,   Cincinnati, OH 45237-5902
4728469     +James Bay,   347 N Main St,   Byesville, OH 43723-1100
4728471     #+James Beasley,   907 North Ave,   Wheelersburg, OH 45694-9087
4728472     +James Beaver,   266 Colonial Dr,   Bidwell, OH 45614-9252
4728473     +James Begley,   294 Drexel Pl,   Pickerington, OH 43147-1437
4728474     +James Beneleit,   5005 Higbee Ave Nw,   Canton, OH 44718-2521
4728475     +James Benken,   619 Burns Ave.,   Wyoming, OH 45215-2756
4728476     +James Bennett,   8576 South Pleasure Valley,   Waldron, IN 46182-9503
4728477     +James Berry,   1160 S Mccord Rd,   Holland, OH 43528-8106
4728478     +James Biddle,   168 Calla Court,   Carlisle, KY 40311-9182
4728479      James Billups,   207 Walnut Drive,   Hurricane, WV 25526
4728480     +James Birtcher,   867 High St,   Worthington, OH 43085-4154
4728482     +James Bittel,   29307 Hastings Dr.,   North Olmsted, OH 44070-4800
4728483     +James Blickensderfer,   2 Clover St,   Dayton, OH 45410-1420
4728484     +James Blum,   PO Box 721,   Poca, WV 25159-0721
4728486     +James Borup,   1665 See Ave,   Hamilton, OH 45011-4618
4728487     +James Bowen,   300 W State St,   Athens, OH 45701-1547
4728489     +James Bowling,   531 Elberton Ave,   Cincinnati, OH 45205-2381
4728488     +James Bowling,   101 Markham Dr,   Jackson, OH 45640-8697
4728490     +James Boyer,   680 Hancock Ave,   Akron, OH 44314-1063
4728491     +James Bradley,   2048 Randy Scott Dr,   West Carrollton, OH 45449-2630
4728492     +James Brady,   2334 Quatman Ave,   Cincinnati, OH 45212-1213
4728493     +James Brandenburg,   8270 Northport Dr,   Cincinnati, OH 45255-2559
4728494     +James Branham,   6477 Cedar Lake Ln,   Loveland, OH 45140-8722
4728497     +James Brodie,   24 High Grove Blvd,   Akron, OH 44312-1702
4728499     +James Brown,   565 E Ky 8,   Vanceburg, KY 41179-7758
4728500     +James Brown,   580 Lincoln Park Blvd,   Dayton, OH 45429-3493
4728498     +James Brown,   7187 State Route 117,   Rockford, OH 45882-9548
4728501     +James Buchanan,   11 Cecelia Dr,   Amelia, OH 45102-1965
4728502     +James Buck,   50 May Ave. #10,   P.O. Box 503,   Chauncey, OH 45719-0503
4728503     +James Burgel,   359 Seville Dr,   Urbana, OH 43078-2364
4728504     +James Burgess,   621 Greens Run Road,   Saint Marys, WV 26170-4956
4728505     +James Burns,   146 Plum Run Road,   Vinton, OH 45686-8823
4728506     +James C Jones III,   P O Box 894,   Jackson, OH 45640-0894
4728508     +James Calvert,   1601 Race St,   Parkersburg, WV 26101-3753
4728509     +James Cannon,   1431 S Main St,   Akron, OH 44301-1651
4728510     +James Cappelletty,   4617 Oakridge,   Toledo, OH 43623-4005
4728511     +James Carico,   3572 Helmsley Ct.,   Maryville, TN 37803-7510
4728512     +James Carlson,   437 North Detroit Street,   Kenton, OH 43326-1305
4728513     +James Carney,   28000 W Oviatt Rd,   Bay Village, OH 44140-2145
4728514     +James Carrier,   82 W Summit St,   Barberton, OH 44203-1827
4728516     +James Case,   PO Box 262,   Richmond Dale, OH 45673-0262
4728517     +James Cassidy,   3539 W 65th Street,   Cleveland, OH 44102-5409
4728518     +James Castle,   7800 Dayton Springfield Rd,   Fairborn, OH 45324-1997
4728519     +James Caudill,   210 S. Sycamore Ave.,   Sycamore, OH 44882-8504
4728520     +James Caulley,   920 Thurber Dr W,   Columbus, OH 43215-1247
4728521     +James Chaney,   6100 Clematis Dr.,   West Carrolton, OH 45449-3006
4728522     #+James Chaplin,   102 North St, Apt. A,   Woodsfield, OH 43793-1145
4728523     +James Clark,   108 E High St,   Lima, OH 45801-4400
4728525     +James Cline,   816 W Chillicothe,   Bellefontaine, OH 43311-1008
4728526     +James Clopton,   643 Beverly Ave,   Canal Fulton, OH 44614-9384
4728527     +James Coker,   6216 Cheviot Rd,   Cheviot, OH 45247-6103
4728528     #+James Collier,   5743 Lynn St,   Franklin, OH 45005-5111
4728529     +James Collins,   109 Grosscup Ave,   Dunbar, WV 25064-3307
4728531     +James Collins,   12207 Hartford Ave,   Medway, OH 45341-9623
4728533      James Cominsky,   16 Main St,   Amesville, OH 45711
4728534     +James Conley,   943 E Lawn Ave Apt 1,   Urbana, OH 43078-1272
4728535     +James Conyers,   601 Altamonte Dr,   Athens, OH 45701-8043
4728537     +James Cooper,   12 River Road,   Vanceburg, KY 41179-7911
```

```
4728536      +James Cooper,    3216 Cicero Ave N,    Chicago, IL 60641-4423
4728538      +James Corcoran,    1300 Green Lewis Rd,    Bolivia, NC 28422-8060
4728540      +James Cornett,    1475 Willamet Rd,    Dayton, OH 45429-4836
4728541      +James Courtad,    505 S Chilicothe Rd,    Aurora, OH 44202-6537
4728542      +James Crabtree,    1219 14th Street,    Portsmouth, OH 45662-3542
4728543      +James Crim,    5574 Hillside Ave 5,    Cincinnati, OH 45233-1532
4728544      +James Crocker,    15921 St Rt 709 Lot 9,    Ohio City, OH 45874-9071
4728545      +James D Littleton,    9221 Heritage Rd,    Franklin, OH 45005-1355
4728547      +James Daly,    7064 Hilmar Dr,    Westerville, OH 43082-9599
4728548      +James Daniels,    1233 Woodbrook Ct,    Columbus, OH 43223-3194
4728549      +James Darst,    74165 Long Run Road,    Albany, OH 45710-7974
4728550      +James Daulton,    3380 Poplar Grove Rd,    Peebles, OH 45660-8921
4728551      +James Davidson,    2638 Lakeview Dr,    Saint Albans, WV 25177-3426
4728556      +James Davis,    152 Morris St,    Montgomery, WV 25136-2331
4728557      +James Davis,    512 E Woodrow Ave,    Columbus, OH 43207-2074
4728553      +James Davis,    1752 Whitehall Blvd,    Kent, OH 44240-7716
4728554      +James Davis,    900 Huron Ave,    Dayton, OH 45402-5326
4728555       James Davis,    C/O Tina Williams,    Lima, OH 45804
4728558      +James Davis Jr,    1930 Gableridge Turn,    Woodbridge, VA 22191-1971
4728559       James Day,    54 Deenie Dr,    Bidwell, OH 45614
4728560      +James Day,    2215 Fuller Rd,    Ann Arbor, MI 48105-2303
4728561      +James Deal,    2299 S Yellow Springs St,    Springfield, OH 45506-3368
4728562      +James Debth,    951 Hickory Creek Drive,    Temperance, MI 48182-2327
4728564      +James Dillinger,    1365 State Rte 28,    Loveland, OH 45140-8753
4728565      +James Dilworth,    31 E Firestone Blvd,    Akron, OH 44301-1675
4728566      +James Doss,    1818 Linton Rd,    Logan, OH 43138-8990
4728567       James Doss,    376 C Huston Hollow Rd,    Lucasville, OH 45648
4728568      +James Downing,    8642 Wicklow Ave,    Cincinnati, OH 45236-1652
4728569      +James Drumm,    384 Greensboro Dr,    Centerville, OH 45459-2942
4728570      +James Dyle,    122 Via D Este,    Delray Beach, FL 33445-3960
4728571       James E Cumbridge,    1144 Lick Creek Road,    Danville, WV 25053
4728572      +James Egan,    4900 Copper Rd,    Blue Ash, OH 45242-6915
4728573       James Emmerson,    8595 Sunlight Dr,    Cincinnati, OH 45231
4728574      +James English,    2551 Impala Drive,    Cincinnati, OH 45231-1615
4728575      +James Entinghe,    3105 Clement Drive,    Lima, OH 45806-1101
4728576      +James Eskridge,    259 Ison Rd,    Franklin Furnace, OH 45629-8903
4728578      #+James Evans,    453 E 274th St,    Euclid, OH 44132-1733
4728577      +James Evans,    PO Box 510,    Wellston, OH 45692-0510
4728579      +James F Amstutz,    4985 Tr 34,    Rawson, OH 45881-9732
4728580      +James Faulkner,    1500 Sherman Ave,    Cincinnati, OH 45212-2510
4728581      +James Feltner,    2226 Avia Drive,    Hilliard, OH 43026-9408
4728582      +James Ferguson,    1908 Kanawha Terrace,    Saint Albans, WV 25177-3823
4728583      +James Ferrell,    6000 Townvista Dr,    Cincinnati, OH 45224-1770
4728584      +James Fisher,    1407 1/2 4th Street,    Portsmouth, OH 45662-4612
4728585      +James Fitzgerald III,    Po Box 434,    Belle Haven, VA 23306-0434
4728586      +James Fitzpatrick,    14820 State Route 247,    Seaman, OH 45679-9730
4728587      +James Flanagan,    4345 Canton Avenue,    Obetz, OH 43207-4413
4728588      +James Fleenor,    514 High St,    Waynesville, OH 45068-9784
4728589      +James Florian,    1288 E 23rd Ave,    Columbus, OH 43211-2532
4728590      +James Folden,    1106 Holly Berry Ln,    South Charleston, WV 25309-1706
4728591      +James Fortman,    PO Box 116,    Fort Recovery, OH 45846-0116
4728593      +James Fox,    102 Woodburn Dr,    Hampton, VA 23664-1844
4728594      +James Fox,    2023 Prettyman Ln,    Uniontown, OH 44685-9774
4728595      +James Fox,    1713 Schmidt Rd,    Bainbridge, OH 45612-9762
4728596      +James Freeman,    628 Cherry Park Oval,    Aurora, OH 44202-8707
4728597      +James Freshour,    165 Moon Road,    Greenfield, OH 45123-8259
4728599      +James Gantz,    5867 New Albany Rd,    New Albany, OH 43054-8055
4728600      +James Gaston,    28982 State Route 143,    Albany, OH 45710-8826
4728601      +James Gebhart,    305 Arlington Rd,    Brookville, OH 45309-1322
4728602      +James Gerrity,    707 Slemmons Dr,    Columbus, OH 43235-3476
4728603      +James Gierlach,    6072 Pomona Drive,    Parma, OH 44130-1818
4728604      +James Gilbert,    275 S Main St,    Akron, OH 44308-1220
4728605      +James Gill,    10 Rutledge Ct,    Hamilton, OH 45013-1220
4728606      +James Gilmore,    344 Green Acres Dr,    Springfield, OH 45504-3316
4728608      +James Goble,    312 S Pear St,    Saint Marys, OH 45885-2529
4728609      +James Gourley,    PO Box 20340,    Oklahoma City, OK 73156-0340
4728612      +James Greenslate,    63 Locust St,    South Shore, KY 41175-7811
4728613      +James Gross,    4107 Huston Ave,    Cincinnati, OH 45212-2811
4728614      +James Groves Jr,    13517 Parkersburg Rd,    Sandyville, WV 25275-7592
4728615      +James H Hickman,    136 B Little Bay Ave,    Yorktown, VA 23693-2949
4728616      +James H Johnson,    1147 Blakley Drive,    Dayton, OH 45403-3404
4728617      +James Hackworth,    308 E. North Street,    West Union, OH 45693-1071
4728618      +James Hager,    100 Washington St E,    Charleston, WV 25301-1504
4728619      +James Hamilton,    1002 Wellspring Dr,    Cincinnati, OH 45231-3604
4728620      +James Hamilton,    1758 Blue Run Rd,    Lucasville, OH 45648-9150
4728621      +James Hampton,    8065 Dr Paul Rd,    Georgetown, OH 45121-8811
4728622      +James Harding,    381 Carver Pl,    Hamilton, OH 45011-3301
4728623      +James Harris,    8485 Wetherfield Ln,    Cincinnati, OH 45236-2249
4728625      +James Hartley,    2529 Pole Lane Rd,    Marion, OH 43302-8564
4728626      +James Harvey,    711 Mirabeau St,    Greenfield, OH 45123-1236
```

```
4728627      +James Headley,   1507 Francis St Se,    Warren, OH 44484-4944
4728628      +James Helton,    2001 E Central Av,    Toledo, OH 43608-2241
4728629      +James Henderson,   849 Osmond Ave,    Dayton, OH 45402-5240
4728630      +James Henderson,   304 Smith St,    Dayton, OH 45417-4041
4728631      +James Hendricx,   11273 Leander Ct,    Cincinnati, OH 45240-2205
4728632      +James Hensley,   1 Kanawha Terrace,    Saint Albans, WV 25177-2762
4728633      +James Hensley,   PO Box 789,    Lucasville, OH 45648-0789
4728634      +James Henton,    950 Fieldstone Ct,    Monroe, OH 45050-4604
4728635      +James Hickman,   136 B Little Bay Ave,    Yorktown, VA 23693-2949
4728636      +James Hill,    PO Box 161,    Newport, OH 45768-0161
4728637     #+James Hillenbrand,   1621 Amberly Ave,    Cleveland, OH 44109-3534
4728638      +James Hines,   405 Grafton Ave,    Dayton, OH 45406-5202
4728639      +James Hiser,   1005 Golfview Dr,    Washington Court House, OH 43160-1867
4728640      +James Hoelscher,   5348 Rangeline Rd,    Houston, OH 45333-9747
4728641      +James Hofbauer,   2413 Collingwood,    Toledo, OH 43620-1153
4728642      +James Holbrook,   5702 State Rte 784,    South Shore, KY 41175-8614
4728644      +James Holland,   14085 Ygst Pittsburgh Rd,    Petersburg, OH 44454-9715
4728643       James Holland,   56 Ellis Street,    Chauncey, OH 45719
4728645      +James Horger,   131 Belvoir Dr Ne,    Canton, OH 44730-1235
4728646      +James Horn,   17322 Euclid Ave,    Cleveland, OH 44112-1210
4728647     #+James Hoschar,   47 Township Rd 1206,    Proctorville, OH 45669-8568
4728648      +James Hoskins,   6537 Permeau Rd,    Bainbridge, OH 45612-9515
4728649      +James House,   6025 Connecticut Ct,    Cincinnati, OH 45224-2305
4728651      +James Howard,   6142 St Rt 772,    Chillicothe, OH 45601-8405
4728650      +James Howard,   801 Thomas Hollow Rd,    Lucasville, OH 45648-8891
4728652      +James Hubert,   8798 Linksway Dr,    Powell, OH 43065-8109
4728653      +James Hudson,   PO Box 184,    Seth, WV 25181-0184
4728654       James Huffman,   C/O Drema Greenlee,    West Columbia, WV 25287
4728655      +James Humphrey,   214 Bush St,    Covington, KY 41011-3228
4728656      +James Hupp,   6495 Flanders Feild Dr,    Westerville, OH 43081-8808
4728657      +James Hupp,   6495 Flanders Field Dr,    Westerville, OH 43081-8808
4728658     #+James Husk,   134 Holdens Rd,    Little Hocking, OH 45742-5331
4728659      +James Hutchcraft,   140 N State St,    Westerville, OH 43081-1426
4728660      +James Hutchinson,   32131 Sixth St,    Tavares, FL 32778-4688
4728661      +James IGA Country Store,   34 New England Ridge Rd,    Washington, WV 26181-9754
4728662      +James Ingram,   488 Greenwood Ave,    Akron, OH 44320-1345
4728663      +James Jenkins,   443 N Oakland St,    Urbana, OH 43078-1520
4728664      +James Jenkins,   1362 Rawlings St,    Washington Court House, OH 43160-1985
4728665      +James Jewell,   3390 Sycamore Creek Rd,    Ripley, WV 25271-5263
4728666      +James Jodan,   103 Laverne Ln,    Akron, OH 44312-4048
4728667      +James Johnson,   50 Oak St,    Deleware, OH 43015-2029
4728671      +James Johnson,   906 Scioto Street,    Urbana, OH 43078-2226
4728668      +James Johnson,   4614 Blackberry Lane,    Batavia, OH 45103-1343
4728669      +James Johnson,   6775 Westbrook Rd,    Clayton, OH 45315-7714
4728670      +James Johnson,   2034 Pleasant Hill Rd,    Waverly, OH 45690-8972
4728672      +James Jones,   5879 Staghorn Drive,    Toledo, OH 43614-4564
4728673      +James Jones,   PO Box 174,    Hamersville, OH 45130-0174
4728674     #+James Jordan,   11640 Kodiak Dr,    Cincinnati, OH 45240-2077
4728675      +James Judge,   2266 Saratoga,    Canton, OH 44706-2151
4728676      +James Justice,   319 Turkey Foot Rd.,    Wheelersburg, OH 45694-8605
4728677      +James Kaufman,   5611 Cheviot Rd,    Cincinnati, OH 45247-7049
4728678      +James Keenan,   4220 N Holland Sylvania Rd,    Toledo, OH 43623-2577
4728679      +James Kelso,   2347 Vendome Dr,    Columbus, OH 43219-1426
4728680      +James Kemplin,   821 Chestnut St,    Charleston, WV 25309-2036
4728683      +James Keyes,   225 Bell Ave,    Findlay, OH 45840-4203
4728684      +James Kidd,   867 Westminster Way,    Charleston, WV 25314-2015
4728685      +James Kiefer,   10560 Twp 52,    Lewistown, OH 43333-9790
4728687      +James Kirk,   4911 Covenant House Dr,    Dayton, OH 45426-2007
4728688      +James Knupp,   7350 Brooklane Rd,    Chesterland, OH 44026-1208
4728689      +James Kohler,   4011 State Route 600,    Gibsonburg, OH 43431-9721
4728690      +James Krutko,   419 Debra Ln,    Gahanna, OH 43230-2769
4728691      +James Kurtz,   7366 Dutton Rd,    Gloucester, VA 23061-2550
4728692     #+James Lanier,   2515 Kirkland Ct,    Fort Mitchell, KY 41017-1727
4728693     #+James Laughlin,   4040 Lamby Ln,    Columbus, OH 43213-2987
4728694      +James Lawrence,   1258 Edgar Ave,    Springfield, OH 45506-1822
4728695      +James Lent,   11753 St Rt 60,    Lowell, OH 45744-7558
4728696      +James Leroy,   64 Terrace Lane,    Alum Creek, WV 25003-8730
4728697      +James Liberge,   10692 Westfall Rd,    Frankfort, OH 45628-9784
4728698      +James Lishko,   3464 Springdale Rd,    Cincinnati, OH 45251-1303
4728699      +James Longendelther,   512 Cresent,    Troy, OH 45373-2718
4728700      +James Love,   6887 dover rd,    apt 2,    apple creek, OH 44606-9483
4728701       James Lovensheimer,   C/O Nancy Lovenshimer,    Chillicothe, OH 45601
4728702      +James Loves,   3393 Tatman Coe Rd,    Mcdermott, OH 45652-9733
4728703      +James Lyons,   PO Box 492,    Portsmouth, OH 45662-0492
4728704      +James M Jenkins,   1571 Lawson Street,    Apt #21,    Wheelersburg, OH 45694-7798
4728705      +James M Leicester,   11 Cashew Lane,    Smithfield, NC 27577-8781
4728706      +James Mackey,   10 Wilmington Ave,    Dayton, OH 45420-1877
4728707      +James Marchese,   2728 Bailey Rd,    Cuyahoga Falls, OH 44221-2236
4728708      +James Marck,   5900 Meadowcreek Drive,    Milford, OH 45150-5641
4728709      +James Marshall,   724 Fairview Ave,    Wheelersburg, OH 45694-9393
```

```
4728710      +James Martin,    212 Stanley Street,    Cole Grove, OH 45638-3150
4728712       James Mason,    1872 Alvason Ave,    Columbus, OH 43219-1116
4728711      +James Mason,    613 Oneil Street,    Belpre, OH 45714-1751
4728713      +James Mattingly,    3564 Lawshe Rd,    Peebles, OH 45660-9762
4728715      +James Maxey,    30 Bradley,    Germantown, OH 45327-9371
4728716      +James Maxwell,    4000 Singing Hills Blvd,    Dayton, OH 45414-3238
4728717      +James May,    104 Coburn Point,    Huddy, KY 41535-8823
4728718      +James Maynard,    113 Charwood,    Lima, OH 45805-1604
4728721     #+James McCoy,    2301 Havens Dr.,    Apt F,    Myrtle Beach, SC 29582-4474
4728719      +James Mcclary,    5753 Cromley Dr,    Milford, OH 45150-2407
4728720      +James Mccourt,    6262 Stewart Ave,    Cincinnati, OH 45227-1236
4728722      +James Mccoy,    814 Kanawha Terrace,    Saint Albans, WV 25177-2956
4728723     #+James Mccoy,    7242 Saratoga Ave,    Reynoldsburg, OH 43068-1118
4728724      +James Mcdonald,    602 S 13th Ave,    Laurel, MS 39440-4331
4728725      +James Mckenzie,    38550 Goldridge Rd,    Pomeroy, OH 45769-9014
4728726      +James Mcmullen,    740 Canonby Pl,    Columbus, OH 43223-2302
4728727     #+James Mcqueen,    810 W 22nd St,    Connersville, IN 47331-1711
4728728      +James Meade,    1421 Horlacher Ave,    Dayton, OH 45420-3323
4728729      +James Mergler,    59 W Conal St,    Carroll, OH 43112
4728730      +James Messer,    520 Campbell Ave,    Portsmouth, OH 45662-4467
4728731      +James Miller,    4360 Fair Oaks Rd,    Dayton, OH 45405-1520
4728732       James Miller,    2656 E Alex Bell Rd,    Centerville, OH 45459
4728733      +James Miller,    2092 Lick Run Lyra Rd,    Wheelersburg, OH 45694-8881
4728734      +James Moats,    565 Bryn Mawr St,    Ravenna, OH 44266-9696
4728736      +James Morrison,    516 Melrose St,    Akron, OH 44305-2814
4728735       James Morrison,    405 Grafton Oaks,    Dayton, OH 45406
4728737      +James Moss,    223 21st St,    Dunbar, WV 25064-2309
4728739      +James Murphy,    3797 Summit Glen Rd,    Dayton, OH 45449-3661
4728738      +James Murphy,    893 Long Run Road,    Newport, OH 45768-5212
4728740      +James Myers,    7 Euclid Dr,    Athens, OH 45701-1426
4728741      +James N. Young,    105 Morris Circle,    Edenton, NC 27932-1438
4728742      +James Nance,    103 Thornton Ave,    Princeton, WV 24740-2849
4728743      +James Nance,Custodian of Petty Cash,    6702 MacCorkle Ave,    St Albans, WV 25177-2250
4728744       James Neikirk,    1974 N Fairfield Rd,    Beavercreek, OH 45432
4728745      +James Nelson,    1302 Bethel New Richmond Rd,    New Richmond, OH 45157-9428
4728746      +James Newell,    1365 1/2 Seminole Ave,    Springfield, OH 45506-3255
4728747      +James Norman,    309 N Smithville Rd,    Dayton, OH 45431-1047
4728748      +James Obenchain,    PO Box 81,    New Holland, OH 43145-0081
4728749      +James Obrien,    245 Parkland Dr,    Danville, VA 24540-2311
4728750      +James Oliver,    931 15th St,    Portsmouth, OH 45662-3484
4728752       James Owens,    377 Maize Rd,    Columbus, OH 43224
4728751      +James Owens,    23675 Delmere Dr #106b,    North Olmsted, OH 44070-1609
4728753       James Pace,    1851 State Hwy 56,    London, OH 43140
4728754      +James Palmer,    3013 Meadow Brook Dr,    Wooster, OH 44691-9756
4728755      +James Parker,    812 Judy Avenue,    Eaton, OH 45320-1221
4728756     #+James Parsons,    2104 Wentworth Ct,    Wilmington, NC 28403-5564
4728757      +James Patton,    320 Nye St,    Lima, OH 45801-4638
4728758       James Payne,    C/O Frena Brown,    Toledo, OH 43615
4728759      +James Pemberton,    3334 Gerold Dr #33,    Cincinnati, OH 45238-2147
4728760      +James Perkins,    4623 Dayview Ave,    Dayton, OH 45417-1334
4728761       James Perry,    683 Hollow Rd,    Wellston, OH 45692
4728762      +James Petersen,    1135 3rd St,    West Portsmouth, OH 45663-6010
4728763      +James Phillips,    1445 9th St Ne,    Canton, OH 44705-1373
4728764      +James Pierce,    1815 Valley St,    New Boston, OH 45662-5074
4728765      +James Pigg,    2598 Crestwell Pl,    Kettering, OH 45420-3733
4728766      +James Plessinger,    409 Oak Tree Rd,    Williamsburg, VA 23188-2174
4728767      +James Pollock,    1421 Rowland Ave Ne,    Canton, OH 44705-1547
4728768      +James Polus,    11355 County Rd N,    Lyons, OH 43533-9747
4728769      +James Porter,    692 Albion Pl,    Westerville, OH 43082-6457
4728770      +James Powell,    1410 California Ave,    Cincinnati, OH 45237-5610
4728771      +James Powers,    5900 Meadowcreek Drive,    Milford, OH 45150-5641
4728772      +James Price,    312 Columbia St,    New Richmond, OH 45157-1116
4728773      +James Priestley,    170 Pinecrest Dr,    Gallipolis, OH 45631-1347
4728774      +James Prince,    5168 Tuscon Dr,    Dayton, OH 45417-6248
4728775     #+James Pritchett,    40 Masonic Park Ln,    Marietta, OH 45750-5364
4728776      +James Quisenberry,    1723 Swngs Corner Pt Isab Rd,    Bethel, OH 45106-8707
4728777      +James Ragland,    635 Pleasant Grove Rd,    Jackson, OH 45640-9214
4728778      +James Rall,    436 Church St,    Upper Sandusky, OH 43351-1013
4728779      +James Ratliff,    100 Richmond Rd,    Euclid, OH 44143-1223
4728780       James Ray,    842 Clearview Rd,    Kenna, WV 25248
4728782      +James Reed,    206 Autumn Leaves Way,    Johnstown, OH 43031-1369
4728783      +James Reed,    167 N Stygler Road,    Gahanna, OH 43230-2434
4728781      +James Reed,    39 30th St Nw,    Barberton, OH 44203-8227
4728784     #+James Reno,    200 Clearview Rd,    Washington Court House, OH 43160-2379
4728785       James Reno,    6658 Jawell Ln,    Maumee, OH 43537
4728786      +James Restuccio,    214 Pinehurst Drive Se,    Warren, OH 44484-3187
4728787      +James Rice,    20017 S St Rt 93,    Logan, OH 43138-8781
4728788      +James Rice,    300 Dilly St,    Macksburg, OH 45746-9615
4728790      +James Riddle,    935 Marion Pl,    Akron, OH 44311-1911
4728791      +James Robertson,    60 Wood St,    Painesville, OH 44077-3332
```

```
4728792     +James Robinson,   2591 Jefferson Pl,   Stow, OH 44224-2057
4728793     +James Rogers,   103 Kate Ln,   Fair Play, SC 29643-2621
4728794     +James Rooper,   2419 Harrison Ave,   St Albans, WV 25177-2018
4728795     +James Roten,   23 Fairway Acres,   North Parkersburg, WV 26104-2246
4728796     +James Rouse,   3355 Briggs Rd,   Columbus, OH 43204-1700
4728797     +James Rouse,   712 Westgate Dr,   Crestline, OH 44827-1063
4728798     +James Ryan,   338 Midway Rd,   Alum Creek, WV 25003-9550
4728799     +James Schenske,   105 N 4th Street,   Williamsburg, OH 45176-1150
4728800     +James Schlosser,   4360 N Township Road 47,   Fostoria, OH 44830-9423
4728801     +James Schrader,   621 Cedar Ln,   Bowling Green, OH 43402-1467
4728802     +James Schuster,   912 Wesleyan Dr,   Fairfield, OH 45014-2926
4728804     +James Seck,   120 Woodbine,   Youngstown, OH 44505-2841
4728805     +James Secoy,   430 Dewy Ave #8,   Wheelersburg, OH 45694-1759
4728806     +James Seegert,   4949 Summerfield Rd,   Petersburg, MI 49270-9708
4728807     +James Seelye,   1133 Manor Ave Sw,   Canton, OH 44710-1223
4728808     +James Setser,   4223 Elyria Ave,   Lorain, OH 44055-2469
4728809     +James Seymour,   300 E Broad St,   Columbus, OH 43215-3747
4728811     +James Sheppard,   7667 St Rt 28 E,   Martinsville, OH 45146-9518
4728813     +James Shoaf,   1556 Trentwood Rd,   Columbus, OH 43221-2252
4728814     +James Slover,   2745 Mechanic St,   Oregon, OH 43616-2140
4728816     +James Smith,   1600 Park Ave,   Nitro, WV 25143-1282
4728815     +James Smith,   302 Cedar Ridge Rd,   Sissonville, WV 25320-9502
4728818     +James Smith,   8701 Beckman,   Cleveland, OH 44104-2336
4728819     +James Smith,   11604 Buckingham Ave,   Cleveland, OH 44120-1944
4728817     +James Smith,   23900 Chagrin Blvd,   Beachwood, OH 44122-5511
4728820     +James Smith,   2368 Victory Pkwy Ste 300,   Cincinnati, OH 45206-2810
4728822     +James Smith,   1100 Powell St,   Middleport, OH 45760-1382
4728823     +James Sosby,   199 Needmore,   Carlisle, OH 45311-9261
4728825      James Sparks,   C/O Autumn Years,   Sabina, OH 45169
4728824      James Sparks,   12129 S Pine Dr Apt 250,   Cincinnati, OH 45241-1960
4728827      James Spriggs,   227 Nesbitt Rd,   Lucasville, OH 45648-8481
4728829     +James Stabler,   3658 County Rd 550,   Frankfort, OH 45628-9502
4728830     +James Stacy,   735 Mead McMeer Road,   Wheelersburg, OH 45694-8634
4728831     +James Stafford,   3700 oak creek ct.,   Virginia Beach, VA 23452-7920
4728832     +James Stanley,   200 Bohl Dr,   Marietta, OH 45750-5340
4728833     +James Starner,   2025 Wyoming Ave,   Cincinnati, OH 45205-1112
4728834     +James Stephens,   1351 4th Street,   West Portsmotuh, OH 45663-6101
4728835     +James Stevens,   118 Barn Swallow Rd,   Yorktown, VA 23692-6114
4728836      James Stevenson,   8610 West Mills St,   Cleves, OH 45002
4728837    #+James Stokes,   3265 Old SR 122,   Waynesville, OH 45068-9383
4728838     +James Stone,   444 Cherry St,   Waverly City, OH 45690-1277
4728839     +James Strodes,   337 Chestnut Ave,   Springfield, OH 45503-4100
4728840     +James Stuard,   438 Fourth St,   Toledo, OH 43605-2014
4728841     +James Stubbs,   1500 Grosbeak Ave,   Cincinnati, OH 45224-3066
4728843     +James Stull,   3819 Chesterfield Ave,   Charleston, WV 25304-2647
4728844     +James T Pettit,   16 Unit 2 Ribgrass Lane,   Pawleys Island, SC 29585-6146
4728845     +James Tallant,   599 S Shawnee St,   Lima, OH 45804-1461
4728846     +James Teague,   807 S James Road,   Columbus, OH 43227-1078
4728847     +James Temple,   PO Box 457,   Russell, KY 41169-0457
4728848     +James Terry,   PO Box 259,   Cedar Grove, WV 25039-0259
4728850     +James Thomas,   4481 Bradford Cir,   Myrtle Beach, SC 29588-9117
4728851     +James Thomas,   1473 Sutton Ave,   Cincinnati, OH 45230-2758
4728853    #+James Thomas,   8757 Harper Point Dr,   Cincinnati, OH 45249-2407
4728852     +James Thomas,   144 E Helena St,   Dayton, OH 45404-1077
4728849     +James Thomas,   506 Seal Avenue,   Piketon, OH 45661-8034
4728854     +James Thompson,   14200 Broad Oaks Ct,   Midlothian, VA 23112-4617
4728855     +James Toler,   5511 Starling Dr,   Charleston, WV 25306-6148
4728856     +James Tomlin,   59 Auerville Rd,   Bainbridge, OH 45612-9634
4728857     +James Tompkins,   PO Box 397,   Wilkinson, IN 46186-0397
4728858     +James Townsend,   115 Oregonia Rd,   Lebanon, OH 45036-1983
4728859     +James Turner,   3905 Gunstock Cu,   Florence, KY 41042-3007
4728860     +James Unger,   228 S Illinois Ave,   Wellston, OH 45692-1609
4728861     +James Valentino,   4150 Lyon Dr,   Columbus, OH 43220-4402
4728863      James Vest,   C/O Linda Skelton,   Saint Bernard, OH 45217
4728862     +James Vest,   2006 Holcom Ave.,   Portsmouth, OH 45662-3690
4728864     +James Walendzak,   350 Krystal Ellen Dr,   Tipp City, OH 45371-2486
4728865     +James Walker,   1650 State Hwy 28,   Loveland, OH 45140-8723
4728866     +James Wallace,   32322 Hampton Hollow Road,   Longsville, OH 45741-9762
4728867    #+James Walton,   3515 Corum Drive,   Apt 326,   Henrico, VA 23294-8958
4728868     +James Watson,   1524 Couter St,   Dayton, OH 45417-9313
4728869     +James Waulk,   6968 Sr 229,   Marengo, OH 43334-9472
4728870     +James Wease,   516 Youngs Bottom,   Elkview, WV 25071-9736
4728871     +James Weisent,   8085 Finley Lane,   Cincinnati, OH 45242-7311
4728872     +James Wells,   1024 9th St.,   Pleasant Grove, AL 35127-2241
4728873     +James Wessell,   2719 Forrest Dr.,   Kinston, NC 28504-8111
4728874     +James White,   1412 S Limestone St,   Springfield, OH 45505-3763
4728876     +James Wiley,   751 S Hendrie Rd,   Miamisburg, OH 45342-3852
4728877     +James Willard,   5579 Raldoyle Way,   Canal Winchester, OH 43110-7947
4728878     +James Williams,   200 Lear Lane,   Virginia Beach, VA 23452-1436
4728882     +James Williams,   7300 Woodspoint Dr,   Florence, KY 41042-1543
```

District/off: 0417-8          User: payne_li          Page 112 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b            Total Noticed: 20494

```
4728880    +James Williams,    9415 Morrow Rd,    Hillsboro, OH 45133-8076
4728879    +James Williams,    208 Riddle Rd,    Cincinnati, OH 45215-1019
4728883     James Williams,    C/O  Lee Gillis,   Dayton, OH 45402
4728881    +James Williams,    1415 High St,    Portsmouth, OH 45662-3755
4728886    +James Wilson,    1646 Common Wealth Dr,    Xenia, OH 45385-4814
4728885    +James Wilson,    1394 16th St,    Portsmouth, OH 45662-3557
4728884    +James Wilson,    106 Devols Dam Road,    Marietta, OH 45750-1105
4728887    +James Wine,    902 St Rt 61,    Marengo, OH 43334-9312
4728888     James Witte,    C/O Diane Witte,    Vellevue, KY 41073
4728889    +James Wolfe,    695 Santa Monica Ave,    Springfield, OH 45503-1358
4728890    +James Wooten,    1303 1/2 Morningside Dr.,    Kinston, NC 28501-3232
4728892    +James Workman,    78 Hammerstein Rd,    Wheelersburg, OH 45694-8426
4728893    +James Worthy,    1310 Harmon Ave,    Akron, OH 44307-1125
4728894    +James Wright,    4759 Deephollow Dr,    Columbus, OH 43228-5742
4728895    +James Wycuff,    PO Box 6006,    Columbus, OH 43206-0006
4728896    +James Yenni,    1496 W 4th St,    Mansfield, OH 44906-1842
4728897    +James Young,    141 Spruce Ln,    West Union, OH 45693-8807
4728898    +James Ziegeler,    70 Notre Dame Ave,    Dayton, OH 45404-1924
4728899    +Jameson Lecon,    721 Valleycrest Drive,    Akron, OH 44319-4262
4728900    +Jamie Brown,    663 Longvale Dr,    Dayton, OH 45417-8322
4728902     Jamie Frazee,    C/O Mary Riddle,    Maumee, OH 43537
4728903    +Jamie Hawks,    8111 Quailwood Ct,    West Chester, OH 45069-2824
4728904    +Jamie Johnston,    31970 Hysell Run Rd,    Pomeroy, OH 45769-9305
4728905    +Jamie Lynn Lutsch,    27205 Orange St,    Beloit, OH 44609-9417
4728906    +Jamie McKinney,    2803 Perdue Street,    Apt 100E,   Roswell, NM 88203-2375
4728908    +Jamie Newland,    449 S Main St,    Lima, OH 45804-1257
4728909    +Jamie Pennington,    3435 Bates Rd,    Athens, OH 45701-9566
4728910    +Jamie Reynolds,    117 Westfield St,    Harrison, OH 45030-1447
4728911    +Jamie Ross,    11042 Windsor Way,    Windsor, VA 23487-5364
4728912    +Jamie Stewart,    1517 Taurus Lane,    Surfside Beach, SC 29575-5703
4728913     Jamika Smith,    411 Lincoln Street,    Cincinnati, OH 45216
4728914    +Jamison Tolar,    283 Clayton Road,    Princeton, NJ 27569-7003
4728915    +Jammie Barry,    2390 Collins Road,    Whipple, OH 45788-5310
4728916    +Jan Boring,    558 S. Westmoor Ave,    Newark, OH 43055-1851
4728917    +Jan Felber,    955 1/2 Second St.,    Gallipolis, OH 45631-1636
4728918    +Jan Jacobsen,    6246 Crown Rd Nw,    Dover, OH 44622-7666
4728919    +Jan Stamm, Esquire,    124 North Fulton St,    PO Box 531,    Wauseon, OH 43567-0531
4728920    +Jan Whitman,    5345 Claxton,    Toledo, OH 43615-2828
4728921    +Jan-Pro of Washington D.C.,    3918 Prosperity Ave. Suite 100,    Fairfax, VA 22031-3333
4728922    +Jane Armentrout,    4312 Kumler Dr,    Columbus, OH 43213-1839
4728923    +Jane Becker,    9537 Millbrook,    Cincinnati, OH 45231-2630
4728924    +Jane Bennett,    1365 Shinn Road,    Stockport, OH 43787-8535
4728926    +Jane Brown,    12708-2 S San Jose Blvd,    Jacksonville, FL 32223-2600
4728927    +Jane Chalfonte,    12032 Cooperwood,    Cincinnati, OH 45242-6321
4728928    +Jane Chevalier,    PO Box 37,    Wellston, OH 45692-0037
4728929    +Jane Donnelly,    120 East High St,    Mt. Gilead, OH 43338-1432
4728930    #+Jane Grimmelsman,    1411 Locust Lake Rd,    Amelia, OH 45102-1703
4728931    +Jane Hamrick,    Rt 3 Box 168,    Hurricane, WV 25526-9572
4728933    +Jane Hirsch,    324 W 4th St,    Chillicothe, OH 45601-3037
4728934    +Jane Howland,    9945 St Rte 132,    Pleasant Plain, OH 45162-9752
4728935    #+Jane Hughes,    6250 Douglas Rd,    Lambertville, MI 48144-9403
4728936    +Jane Jessee,    110 Birch St,    Piketon, OH 45661-9038
4728937    +Jane Karpa,    13501 York Blvd,    Garfield Heights, OH 44125-4054
4728938    +Jane M McCabe,    8779 Us Rt 50,    Bainbridge, OH 45612-9013
4728939    #+Jane Massie,    900 E Paint Street,    Washington C.H., OH 43160-1625
4728940    +Jane Massie,    99 Summit Ln,    Washington Court House, OH 43160-3712
4728941    +Jane Mckee,    2709 Cherry St,    Toledo, OH 43608-2350
4728942    +Jane Mcqueary,    1638 Harvard Ave,    Columbus, OH 43203-1250
4728943    +Jane Ocker,    4805 Langley Ave,    Whitehall, OH 43213-6125
4728944    #+Jane Pedigo,    9 Wood Ave,    Jackson, OH 45640-1239
4728946    +Jane Sandstrom,    370 Golfway Dr,    Painesville, OH 44077-4884
4728947    +Jane Satchel,    1744 Payne Ave,    Cleveland, OH 44114-2910
4728948    +Jane Schreiber,    303 Parkview Dr,    Aurora, OH 44202-8056
4728949    +Jane Sullivan,    35159 South 16 Rd,    Barnesville, OH 43713-9724
4728950    +Jane Thompson,    1722 Larch Ave,    Cincinnati, OH 45224-2970
4728951    +Jane Unger,    235 Green Meadows Dr,    Greenfield, IN 46140-1033
4728952    +Jane Walker,    622 Seminole Road,    Chillicothe, OH 45601-1231
4728953    +Janee Bowman,    170 E Main Street,    Corning, OH 43730-9550
4728954    +Janee Ridley,    150 S Princeton Ave,    Columbus, OH 43222-1333
4728955    +Janeen Renee Young,    235 Frazer St,    Findlay, OH 45840-3640
4728956    +Janet Balbaugh,    200 South St,    Leipsic, OH 45856-1031
4728957    +Janet Bolin,    33315 New Lima Rd,    Rutland, OH 45775-9646
4728958    +Janet Bradley,    1138 Northridge Rd,    Columbus, OH 43224-2741
4728959    +Janet Caplinger,    8204 Carla Dr,    Gallipolis, OH 45631-8769
4728960     Janet Carrier,    C/O Duvall Judy,    Williamsburg, OH 45176
4728962    +Janet Clithero,    144 Standpipe Rd,    Jackson, OH 45640-8624
4728963    +Janet Cooper,    250 Second St Byer,    Wellston, OH 45692-9762
4728964    +Janet Dicke,    149 Waterbury Ct,    St. Marys, OH 45885-9560
4728965    +Janet Dolan,    3349 Brunk Rd,    Akron, OH 44312-3707
4728966    +Janet Eblin,    36180 Peach Fork Rd,    Pomeroy, OH 45769-9379
```

```
4728967     +Janet Englehart,    5157 Englehart Way,    Richmond, VA 23231-8058
4728968     +Janet Fischer,    1808 Village Ridge,    Columbus, OH 43219-5528
4728969     +Janet Fiscus,    2440 Baton Rouge,    Lima, OH 45805-5104
4728970     +Janet Forshey,    984 Carrol Ln,    Tallmadge, OH 44278-1623
4728971     +Janet Gibson,    7320 Miami Hills Dr,    Cincinnati, OH 45243-1812
4728972     +Janet Goudy,    697 S 1st St,    Wilkinson,, IN 46186-9704
4728973     +Janet Hammond,    005 Earl Davis Rd,    Oak Hill, OH 45656-9640
4728974     +Janet Hoitt,    115 Palmer Lane,    Bryan, OH 43506-8794
4728975     +Janet Hoskins,    400 Kristina Dr,    Bellefontaine, OH 43311-9657
4728976     +Janet Hutchinson,    266 E Main St,    Columbus, OH 43215-5235
4728977     +Janet Kachmarik,    312 Allen St,    Walbridge, OH 43465-1201
4728979     +Janet Knuckles,    792 Kingsford Rd,    Columbus, OH 43204-7000
4728980      Janet Kohl,    34700 St 50,    Londonderry, OH 45647
4728981     #+Janet L Sutton,    17 Auerville Road,    Bainbridge, OH 45612-9634
4728982      Janet Leachman,    C/O Ricky Leachman,    Saint Albans, WV 25177
4728983     +Janet Mahoney,    1115 Hillside Ave Apt2,    Norfolk, VA 23503-2073
4728984     +Janet Mason,    3781 Eastern Hills Ln,    Cincinnati, OH 45209-2345
4728985     +Janet Moore,    PO Box 46,    Oak Hill, OH 45656-0046
4728986     +Janet Motz,    1295 Camelot Dr,    Columbus, OH 43220-3909
4728987     +Janet Musbaum,    555 Anthony Wayne Tr,    Waterville, OH 43566-1516
4728988     +Janet Needs,    PO Box 242,    New Haven, WV 25265-0242
4728989      Janet Parran,    C/O James Parran,    Erie, MI 48133
4728990     +Janet Patterson,    698 Winchester Vega Rd,    Jackson, OH 45640-9488
4728991     +Janet Payne,    7514 Indian Rd,    Temperance, MI 48182-1515
4728992     +Janet Phillips,    700 Corwin Ave,    Hamilton, OH 45015-1833
4728994     +Janet Pugh,    17 Glen Este Place,    Cincinnati, OH 45217-2162
4728995     +Janet Rawn,    1341 Valentine Cir,    Nitro, WV 25143-2358
4728996     +Janet Riel,    400 5th St,    Parkersburg, WV 26101-5147
4728997     +Janet Schrauth,    5413 Bennington Woods Court,    Columbus, OH 43220-2221
4728998     +Janet Shedlow,    730 North Spring Rd,    Westerville, OH 43082-1803
4728999     +Janet Shields,    5114 Trenton Franklin,    Middletown, OH 45042-1534
4729000     #+Janet Sloan,    739 Railroad Hollow Road,    South Webster, OH 45682-8910
4729001     +Janet Steiner,    128 Roselawn Drive,    Xenia, OH 45385-1942
4729002     +Janet Tillman,    409 Vine St,    Kenton, OH 43326-1149
4729003     +Janet Turner,    725 Columbus Ave,    Fostoria, OH 44830-3255
4729004     +Janet Ward,    3713 Kershaw Ave,    Toledo, OH 43613-4933
4729005     +Janet White,    11280 Us 23,    Lockbourne, OH 43137-9634
4729006     +Janet Williams,    920 Thurber Dr W,    Columbus, OH 43215-1247
4729007     +Janet Wood,    2826 Dry Ridge Cr,    Fort Mitchell, KY 41017-3608
4729008     +Janet Wyatt,    6067 Pattonsville Rd,    Jackson, OH 45640-9203
4729009     +Janett Fannin,    710 Mud Lick Rd,    Garrison, KY 41141-8488
4729010     +Janette Bryant,    3999 Erie Ave,    Cincinnati, OH 45208-1908
4729011     +Jani-King of Hampton Roads,    3290 Airline BLVD,    Portsmouth, VA 23701-2619
4729012     #+Janice Beadle,    6360 Tippacanoe Rd,    Canfield, OH 44406-9561
4729013     +Janice Beltrone,    4249 Harrisburg Pike,    Grove City, OH 43123-3037
4729014     +Janice Bradley,    138 Woodland Trace,    Cortland, OH 44410-1915
4729015      Janice Brooks,    C/O Sheri Rogers,    Walker, WV 26180
4729017     +Janice Chinn,    58 Eastham St,    Vanceburg, KY 41179-5462
4729018     +Janice Davis,    46138 Newsome Road,    Vinton, OH 45686-8702
4729019     +Janice Doyle,    2908 Black Run Rd,    Chillicothe, OH 45601-9159
4729021     +Janice Farson,    535 6th St,    Parkersburg, WV 26101-5115
4729022     +Janice Flannery,    811 Findley St,    Portsmouth, OH 45662-4163
4729023     +Janice Foster,    373 Belvidere Ave,    Columbus, OH 43223-1155
4729024     +Janice Fugate,    12256 East Ky 8,    Quincy, KY 41166-9087
4729025     +Janice Gray,    1114 W Perrin Ave,    Springfield, OH 45506-2423
4729026     +Janice Griffith,    7827 State St,    Garrettsville, OH 44231-9740
4729027      Janice Hays,    C/O Sam Hays,    New Richmond, OH 45157
4729028     +Janice Herald,    315 Electric Ave,    Southgate, KY 41071-3147
4729029     +Janice Kourt,    239 Knecht Dr,    Dayton, OH 45405-2631
4729030     +Janice Lewis,    126 Cutright Drive,    Chillicothe, OH 45601-2711
4729031     +Janice M Harris,    911 Pennsylvania Avenue,    St Albans, WV 25177-2803
4729032     +Janice Monroe,    1100 Chesterhill Rd,    Chillicothe, OH 45601-9375
4729033     +Janice Mougey,    PO Box 462,    Wheelersburg, OH 45694-0462
4729034      Janice Parsons,    C/O Consumer Credit Counseling,    Parkersburg, WV 26101
4729035     +Janice Roby,    6279 Lafayette Plain City Rd,    London, OH 43140-9540
4729036     +Janice Sole,    10 S Blackwood Ct,    Alexandria, KY 41001-4341
4729037     +Janice Sowder,    1659 State Rt 28,    Goshen, OH 45122-9705
4729038     +Janice Stahl,    899 Pine Valley Lane,    Cincinnati, OH 45245-3324
4729039     +Janice Stall,    5970 Kenwood Rd,    Madeira, OH 45243-2930
4729040     +Janice Starkey,    1205 Cass Rd,    Maumee, OH 43537-2750
4729041     +Janice Stokey,    255 E 6th St,    Mesa, AZ 85201-5100
4729042     +Janice Thompson,    422 Dunlap Rd,    Portsmouth, OH 45662-8664
4729043      Janice Uhlman,    10227 ;Omcp;M Rd,    Camp Dennison, OH 45111
4729044     +Janice Vermillion,    57 S Broadway St,    Akron, OH 44308-1702
4729045     +Janice Von Thaer,    557 Aaron Ave,    Jackson, OH 45640-9439
4729047     +Janice Worthy,    2036 Kensington Ave,    Dayton, OH 45406-3803
4729048     +Janice Wright,    1640 Allentown Rd,    Lima, OH 45805-1875
4729050     +Janie Sisk,    171 Lakota Ave,    Akron, OH 44319-2320
4729051     +Janis Keirns,    920 Thurber Dr W,    Columbus, OH 43215-1247
4729052      Janis Marinchak,    C/O Joann Welch,    Ashtabula, OH 44004
```

```
4729053      +Janis Patrick,    300 Astoria Rd,    Germantown, OH 45327-1712
4729054      +Janis Simpson,    20 Keevers Point,    Springboro, OH 45066-7458
4729055     #+Janis Walczak,    4706 Port Drive,    Maumee, OH 43537-8620
4729056      +Janis Williams,    1316 Upton Ave,    Toledo, OH 43607-1765
4729057      +Jannel Martinez,    5191 Meadow Dr,    Ottawa Lake, MI 49267-9738
4729058      +Jannette Brown,    140 Imperial Dr,    Columbus, OH 43230-2423
4729059      +Jannette Crigger,    824 Lakeview Dr,    Parkersburg, WV 26104-1652
4729060      +Jannette Rice,    245 Hale Dr,    Streetsboro, OH 44241-5715
4729061      +Janney Heck,    2597 McClain Ctq,    Grove City, OH 43123-1715
4729062      +Janny Miller,    325 Sternberger Rd,    Jackson, OH 45640-8925
4729063      +Jaqueline Holzapfel,    145 Olive St,    Akron, OH 44310-3236
4729064      +Jared Cunningham,    234 Whispering Pines,    P O Box 532,    Alum Creek, WV 25003-0532
4729066      +Jared Lee,    681 East Park Ave,    Barberton, OH 44203-3443
4729068      +Jared Phillips,    1545 Henley,    Troy, OH 45373-2616
4729069     #+Jared Roe,    1417 Fish and Game Road,    Waverly, OH 45690-9604
4729070      +Jared Webb,    211 East Union Street,    Walbridge, OH 43465-1418
4729071      +Jared Wright,    3688 Mandalay Dr,    Trotwood, OH 45416-1122
4729072      +Jarrett Garland,    441 Welshwood Drive,    Apt J146,    Nashville, TN 37211-4268
4729073      +Jarrod Kozee,    1548 St Rt 784,    South Shore, KY 41175-9797
4729075      +Jarrod Stewart,    11 Oakwood Dr,    Delaware, OH 43015-1518
4729076      +Jarrod Tupps,    1543 Knauss Road,    Bucyrus, OH 44820-9404
4729077      +Jarrold Rose,    162 Conner Dr,    Charleston, WV 25302-1462
4729078      +Jasmine Bayless,    466 Laurel St,    Chillicothe, OH 45601-1443
4729079      +Jasmine Kaiser- Lucas,    3445 S Main St,    Akron, OH 44319-3028
4729080      +Jason A Wesley,    704 Paula St,    Vandalia, OH 45377-1153
4729081      +Jason A. Jones,    904 Piney Branch Lane #202,    Virginia Beach, VA 23451-6779
4729082      +Jason Alcorn,    1134 Charlwood Ave,    Dayton, OH 45432-1702
4729084      +Jason Allie,    965 Graves Rd,    Chillicothe, OH 45601-8443
4729085      +Jason Bailey,    176 Cheyane Ln,    Charleston, WV 25312-5989
4729086      +Jason Barton,    543 Cairn's Run Rd,    Lowell, OH 45744-7625
4729087      +Jason Benton,    13944 State Rt 550,    Fleming, OH 45729-5048
4729088      +Jason Berczik,    5942 Shakertown Dr Apt L12,    Canton, OH 44718-1797
4729089      +Jason Bowen,    917 E Piney Branch Dr,    Virginia Beach, VA 23451-6752
4729090      +Jason Brinker,    90 Hale Dr.,    West Union, OH 45693-8956
4729091     #+Jason Bryan Maurer,    604 Upson St Apt 7,    Akron, OH 44305-1578
4729092      +Jason Burgess,    31 Twin Valley Rd,    Portsmouth, OH 45662-8633
4729093      +Jason C Kroll,    1920 Bridge Street,    Apt. 609,    Chillicothe, OH 45601-4135
4729095      +Jason Chapman,    1108 Mead St,    Proctorville, OH 45669-7822
4729096      +Jason Conn,    1290 Harding Rd,    Mount Olivet, KY 41064-8788
4729098      +Jason Crabtree,    1803 7th St,    Portsmouth, OH 45662-4553
4729097     #+Jason Crabtree,    416 N Illinois St,    Wellston, OH 45692-1034
4729099      +Jason Cusma,    5123 Peggy Ann Dr,    Akron, OH 44319-3929
4729100     #+Jason Dalal,    7314 Hartshorne Sq,    Alexandria, VA 22315-3543
4729101      +Jason Davis Sr.,    9167 Cherry Blossom Ln,    Cincinnati, OH 45231-3831
4729102      +Jason Dugan,    1020 Morado,    Cincinnati, OH 45238-4435
4729103      +Jason Dunham,    489 Debord Road,    Chillicothe, OH 45601-9304
4729104       Jason Eisenhardt,    3130 Dewberry Drive,    Conway, SC 29527
4729107      +Jason Fisher,    2217 West Ave,    Ashtabula, OH 44004-3107
4729106      +Jason Fisher,    200 Curtis Dr.,    Wilmington, OH 45177-1539
4729108      +Jason Flora,    477 Odin Dr,    Cincinnati, OH 45244-2358
4729109       Jason Fuller,    435 Victory Street,    Williamsport, OH 43164
4729110      +Jason H Weishaar,    9278 Captiva Bay Dr.,    Miamisburg, OH 45342-7888
4729111     #+Jason Hamblin,    3339 Alderglen Street Nw,    North Canton, OH 44720-9831
4729112      +Jason Hanson,    5363 St. Rt. 348,    Blue Creek, OH 45616-9723
4729113      +Jason Hensley Inc.,    21 Otterbein Ave.,    Dayton, OH 45406-4931
4729114      +Jason Herrin,    186 Ridgewood Dr,    Daphne, AL 36526-7902
4729115      +Jason Hudson,    1518 Wispering Woods Ct,    Wilmington, NC 28411-8802
4729116      +Jason Hufford,    2144 Possum Street,    Mt. Vernon, OH 43050-9258
4729117      +Jason Ingram,    3111 Navaho St,    Middletown, OH 45044-7713
4729118      +Jason Johnson,    39491 White Road,    P O Box 443,    Nelsonville, OH 45764-0443
4729120      +Jason Kinskey,    40 Ladonna Ave,    Lucasville, OH 45648-8503
4729122      +Jason Leach,    5250 Fairlane Drive,    Powell, OH 43065-8327
4729123      +Jason Lopez,    62 Mexico Lane,    Mahopac, NY 10541-2617
4729124      +Jason M Williams,    238 Harvey Court,    Cincinnati, OH 45217-1212
4729127       Jason Matheney,    101 Moore Ave,    Dunbar, WV 25064
4729130      +Jason McMullin,    305 Vostek Avenue,    Little River, SC 29566-8552
4729129      +Jason Mcdonald,    1435 Coal Run Rd,    Marietta, OH 45750-8758
4729131      +Jason Miller,    1175 Range Road,    Wana, WV 26590-8917
4729132      +Jason Moore,    3750 Gallia St,    New Boston, OH 45662-4949
4729133      +Jason Mothersbaugh,    2058 18th St Sw,    Akron, OH 44314-2765
4729135      +Jason Neagles,    3103 East Drive,    Marion, OH 43302-8673
4729136      +Jason Owens,    434 W Mulberry St,    Springfield, OH 45506-1545
4729137      +Jason Pedigo,    1717 Sun Meadow Dr.,    Conway, SC 29526-1907
4729138      +Jason Perzan,    358 Thistle Lane,    Myrtle Beach, SC 29579-4140
4729139      +Jason Poindexter,    623 Hulbert St,    Dayton, OH 45410-2223
4729140     #+Jason Pontious,    112 W Lincoln St,    Findlay, OH 45840-3136
4729141      +Jason Potter,    11160 Willow Dr Apt 5,    Bealeton, VA 22712-9323
4729143       Jason Rose,    322 S And 20 Mile Rd,    Fraziers Bottom, WV 25082
4729144     #+Jason S Fite,    6305 Longford Rd.,    Huber Heights, OH 45424-3573
4729145      +Jason Seely,    211 Ellis Drive,    Yorktown, VA 23692-4654
```

```
4729146     +Jason Sellers,   8170 Pee Dee Hwy,   Conway, SC 29527-3747
4729147     +Jason Shultz,   1317 Second St.,   West Portsmouth, OH 45663-6004
4729148     +Jason Smith,   6004 Greenacre,   Toledo, OH 43615-1014
4729149     +Jason Solodow,   7933 Wildcat Run Lane,   Indianapolis, IN 46239-6923
4729151     +Jason Spencer,   6701 Spearow Lane,   Wilmington, NC 28411-7413
4729152    #+Jason Thomas,   423 Spence Drive,   Charleston, WV 25311-1413
4729153     +Jason Utes,   4422 Andette Ave Nw,   Massillon, OH 44647-1272
4729154     +Jason Vanhooser,   620 Little Rocky Rd,   Chillicothe, OH 45601-9455
4729155     +Jason Yelley,   133 Lincoln Lane,   Lucasville, OH 45648-8523
4729158     +Jay Cropper,   2407 Thompson Hill R,   Otway, OH 45657-9090
4729159     +Jay Dr Williams,   2559 Ridge Rd,   New Philadelphia, OH 44663-7406
4729160     +Jay Hicks,   2902 W Mcmicken Ave,   Cincinnati, OH 45225-2325
4729161     +Jay Jewell,   4810 Pamela Sue,   Kettering, OH 45429-5350
4729162     +Jay Jimenez,   74 Prescott Dr,   Hudson, OH 44236-2124
4729163     +Jay Lowenstein,   2302 E. Grecourt Drive,   Toledo, OH 43615-2920
4729165     +Jay Post,   13578 Hillcrest Dr.,   Greenfield, OH 45123-8250
4729166     +Jay Ray,   6329 Rt 322,   Williamsfield, OH 44093-9749
4729167     +Jay Robson,   8295 E State Route 40,   New Carlisle, OH 45344-9681
4729168     +Jay Wilson,   8278 Indian Lake Drive,   Findlay, OH 45840-8746
4729169     +Jay Wright,   540 Gieke Rd,   Oak Hill, OH 45656-9613
4729170     +Jaye Rexford,   37 Byers Ave,   Akron, OH 44302-1313
4729171     +Jaylee Lyons,   188 N Mad Anthony St,   Millersburg, OH 44654-1137
4729172     +Jayne Borden,   3752 Long Fork Rd,   Piketon, OH 45661-9557
4729174     +Jb Johnson,   9488 State Route 700,   Windham, OH 44288-9529
4729175     +Jean Arnold,   1100 Lane Dale St Nw,   Massillon, OH 44647-8602
4729176     +Jean Baker,   4540 Hilton Ave,   Columbus, OH 43228-1825
4729177     +Jean Bartholomew,   406 Shawnee Loop S,   Pataskala, OH 43062-7102
4729178     +Jean Bays,   508 Pauley Woods Cir,   Dayton, OH 45429-1871
4729179     +Jean Boggs,   203 Oak Ridge Rd,   Wellston, OH 45692-9408
4729180     +Jean Bragg,   250 S Asnbroook Cr,   Lakeside Park, KY 41017-3169
4729181     +Jean Briede,   926 Sunset Ave,   Cincinnati, OH 45205-2080
4729182     +Jean Cobb,   2423 Jefferson Ave,   Point Pleasant, WV 25550-1527
4729183     +Jean Colling,   3333 W 31st St.,   Cleveland, OH 44102-4833
4729184     +Jean Daugherty,   795 Shelaire Place,   Mansfield, OH 44903-9297
4729185     +Jean Fahey,   1191 Madeleine Cir,   Cincinnati, OH 45231-4639
4729186      Jean Foltz,   C/O Sandra Boetticher,   Huron, OH 44839
4729187     +Jean Friedrich,   3600 Lake Ave,   Ashtabula, OH 44004-5780
4729188     +Jean Gallup,   4220 N Holland Sylvania Rd,   Toledo, OH 43623-2577
4729189    #+Jean Glines,   3670 Etna St,   Columbus, OH 43213-1726
4729190      Jean Harbarger,   9000 Hocking Hills Dr,   The Plains, OH 45780-1209
4729191     +Jean Haverly,   7900 Benson Rd,   Carroll, OH 43112-9508
4729192     +Jean Henkel,   4209 Brown Farm Dr,   Hamilton, OH 45013-9544
4729193     +Jean Heyner,   9876 Cr-16,   Bryan, OH 43506-9781
4729194     +Jean Kalman,   833 Lakewood Blvd,   Akron, OH 44314-3166
4729195     +Jean Kinney,   2340 Airport Dr,   Columbus, OH 43219-2602
4729196     +Jean Kirkham,   50 Sharp St,   Powell, OH 43065-9333
4729197     +Jean Levy,   5467 Cedar Village Dr,   Mason, OH 45040-8693
4729198     +Jean Long,   1401 S Edwin C Moses Blvd,   Dayton, OH 45417-4037
4729199     +Jean Malikowski,   241 Whittier Dr S,   Lancaster, OH 43130-5717
4729200     +Jean Mayer,   3501 Executive Pkwy,   Toledo, OH 43606-1321
4729201     +Jean Moore,   10 Wilmington Ave,   Dayton, OH 45420-1877
4729202    #+Jean Neiberger,   4965 Petticoat Court,   Columbus, OH 43231-8816
4729203      Jean Oconner,   St Rt 140,   Wheelersburg, OH 45694
4729204     +Jean Paul Rich,   3209 Taberna Drive,   Greenville, NC 27834-0935
4729205     +Jean Pendleton,   33 Covert Place,   Fort Thomas, KY 41075-1075
4729206     +Jean Phillips,   21900 Addington Blvd,   Rocky River, OH 44116-3951
4729207     +Jean Pickering,   3570 Mulga Rd,   Wellston, OH 45692-9520
4729208     +Jean Pozega,   1126 Highland Rd,   Charleston, WV 25302-3008
4729210     +Jean Reichhardt,   905 Bayley Place Dr,   Cincinnati, OH 45233-1661
4729211     +Jean Roy,   146 Arbor Dr,   Sunbury, OH 43074-9283
4729212     +Jean Schuldt,   P. O. Box 20092,   Columbus, OH 43220-0092
4729213     +Jean Selander,   6726 Ashgrove Pl,   Florence, KY 41042-1370
4729214     +Jean Seyer,   630 Viox Dr,   Erlanger, KY 41018-1264
4729215     +Jean Sherer,   3806 Schooner Ct,   Columbus, OH 43221-4814
4729218     +Jean Smith,   816 Barclay Street,   Belpre, OH 45714-1642
4729219     +Jean Smoot,   PO Box 170,   Mount Olivet, KY 41064-0170
4729220     +Jean Staker,   5240 Kenwood Drive,   Sciotoville, OH 45662-5372
4729221     +Jean Stuber,   298 W. High St.,   Mt. Gilead, OH 43338-1002
4729222     +Jean Thomas,   615 Chapman Ave,   Lima, OH 45801-2505
4729223     +Jean Wolan,   11179 Gordon Dr,   Parma, OH 44130-5147
4729224     +Jeana Earlywine,   253 Kerrsville Rd,   Paris, KY 40361-9539
4729225     +Jeana Prunty,   4866 Erickson Ave,   Dayton, OH 45417-5912
4729226     +Jeanetta Wilson,   2400 Harrison Ave,   Cincinnati, OH 45211-7956
4729227     +Jeanette Andrews,   5853 Buckwheat Rd,   Milford, OH 45150-2400
4729228     +Jeanette Applegate,   1504 S Center Blvd,   Springfield, OH 45506-2712
4729229     +Jeanette Cook,   702 Mill Ridge Rd,   Union, OH 45322-8784
4729230     +Jeanette Hoffman,   1111 Independence Ave,   Akron, OH 44310-1842
4729231     +Jeanette Hull,   9779 Co Rd K50,   Montpelier, OH 43543-9787
4729232     +Jeanette Mcculley,   10 Barbara Circle,   Fort Wright, KY 41011-3606
4729234      Jeanette Nida,   Attn: David Ball,   Rosenberg & Ball,   Granville, OH 43023
```

```
4729235    +Jeanette Nida,   104 Jonquil Drive SW,   Pataskala, OH 43062-9047
4729236     Jeanette Pavlik,   C/O Donald Pavlik,   Hudson, OH 44236
4729237     Jeanette Saker,   C/O Jean York,   Pinellas Park, FL 33781
4729238    +Jeanette Samuels,   153 University Dr,   Chillicothe, OH 45601-2168
4729239    +Jeanette Sheeler,   669 Mckinley Ave,   Bedford, OH 44146-2853
4729240    #+Jeanette Varney,   10 Pine St,   Gallipolis, OH 45631-1504
4729241    #+Jeanine Durr,   PO Box 352,   Etna, OH 43018-0352
4729242    +Jeanna Johnson,   7400 Hazelton Etna Rd Sw,   Pataskala, OH 43062-9403
4729243    #+Jeanne Ciha,   1506 Crestwood Rd,   Toledo, OH 43612-2718
4729244    +Jeanne Cooper,   3750 Gallia Street,   New Boston, OH 45662-4949
4729245    +Jeanne Henwood,   1708 Coshocton Rd,   Mount Vernon, OH 43050-1474
4729246    +Jeanne Huff,   301 Justice,   Warren, OH 44481-8718
4729247    +Jeanne Kolesar,   495 Brookpark Dr,   Canfield, OH 44406-1106
4729248    +Jeanne Kuhn,   2720 Albon Rd,   Maumee, OH 43537-9752
4729249    +Jeanne Lazzara,   920 Thurber Dr W,   Columbus, OH 43215-1247
4729250    +Jeanne Lemon,   19900 Clare Ave,   Maple Heights, OH 44137-1806
4729251    +Jeanne Mickle,   500 N Gelnn Ave,   Washington Court House, OH 43160-2713
4729252    +Jeanne Miller,   1776 Drew Ave,   Columbus, OH 43235-7413
4729253    +Jeanne Norton,   5923 Everwood Rd,   Toledo, OH 43613-1231
4729254    #+Jeanne Piccola,   4918 Ralph Avenue,   Cincinnati, OH 45238-3802
4729255    +Jeanne Schmidt,   1610 28th Street,   Portsmouth, OH 45662-2641
4729256    +Jeanne Sevold,   300 Wood St,   Mansfield, OH 44903-2238
4729257    +Jeanne Vance,   7448 Clancy Way,   Westerville, OH 43082-9308
4729258    +Jeanne Yeazell,   3324 Ridgeway Rd,   Kettering, OH 45419-1120
4729259    +Jeannette Secrest,   264 Wilmington Ave,   Dayton, OH 45420-1989
4729260    +Jeannie Harris,   552 S Hawkins Ave,   Akron, OH 44320-1254
4729261    +Jeannie Lemon,   227 Dunlap Rd,   Portsmouth, OH 45662-8786
4729262    +Jeannie Sifrit,   1255 W North St,   Kenton, OH 43326-1071
4729263    +Jeannine Haag,   699 Maurine Dr,   Columubus, OH 43228-3011
4729264     Jeannine Leslie,   9240 Hickory Ridge,   Streetsboro, OH 44241
4729265    +Jeannine Weber,   6470 Post Rd,   Dublin, OH 43016-3267
4729266    +Jeb Lowder,   685 Tile Mill Rd,   Beaver, OH 45613-4522
4729267    +Jed Gerold,   P.O.Box 1064,   Vanwert, OH 45891-6064
4729268    +Jeff Barnett,   10043 Howard Rd,   Harrison, OH 45030-8726
4729269    +Jeff Bergmann,   521 South Judkins,   Lima, OH 45805-3102
4729270    +Jeff Bonham Electric Inc,   3647 Wrightway Road,   Dayton, OH 45424-5165
4729271    +Jeff Buell,   269 N Sandusky St,   Delaware, OH 43015-1607
4729273    +Jeff Flynn,   4347 Carthel Drive,   Liberty Township, OH 45011-2315
4729274    +Jeff Frederick,   6214 Shull Rd,   Huber Heights, OH 45424-1216
4729275    +Jeff Gullett,   304 A Lafayette Lane,   Franklin Furnace, OH 45629-9037
4729277    +Jeff Holbert,   2304 S Walnut Drive,   St. Albans, WV 25177-3947
4729279    +Jeff Kuykendall,   1401 Central Ave,   Barberton, OH 44203-1151
4729280    +Jeff Lowman,   Po Box 31311,   Myrtle Beach, SC 29588-0022
4729281    +Jeff Stethem,   8040 Diven Road,   Hillsboro, OH 45133-7971
4729283    +Jeffery Buckland,   217 Sunvalley Dr,   St. Albans, WV 25177-3519
4729284    +Jeffery Burris,   887 Uler Rd,   Newton, WV 25266-9327
4729285    +Jeffery Comstock,   2806 Micham Road,   Toledo, OH 43615-1953
4729286    +Jeffery Dewhurst,   1810 Young St,   Cincinnati, OH 45202-6838
4729287    +Jeffery Gore,   5752 Old Bucksville Rd,   Conway, SC 29527-7630
4729288     Jeffery Guy,   101 6th St,   Columbus, OH 43215
4729289    +Jeffery Harrell,   1052 Stanton Place,   Myrtle Beach, SC 29579-3390
4729290    +Jeffery Kukla,   880 Lynn Creek Dr,   Centerville, OH 45458-2121
4729292     Jeffery Martin,   C/O Phyllis Mcquaid,   Zanesville, OH 43701
4729293    +Jeffery Matthews,   9789 Memorial Hwy,   Ottawa Lake, MI 49267-5919
4729294     Jeffery Mitchell,   34 Crum St,   West Portsmouth, OH 45663
4729295    +Jeffery Parlasgreco,   600 Shrewsbury St,   Charleston, WV 25301-1230
4729296    +Jeffery Renicker,   1710 38th St Nw,   Canton, OH 44709-2449
4729297    +Jeffery Ritchie,   3132 Losantiville Ave,   Cincinnati, OH 45213-1344
4729298    +Jeffery Roddy,   5535 Grande Rd,   Hillsboro, OH 45133-9171
4729299    +Jeffery Sandlin,   207 Delaney Rd,   Brooksville, KY 41004-7997
4729300    +Jeffery Shellman,   1966 Andina,   Cincinnati, OH 45237-6018
4729301    +Jeffery Sloan,   1244 Clark Street,   Covington, KY 41011-1014
4729302    +Jeffery Sparks,   3021 38th St Sw,   Canton, OH 44706-4128
4729303     Jeffery Stewart,   310 E High Dell St,   Chillicothe, OH 45601
4729304    +Jeffery Sunderlin,   144 E Helena St,   Dayton, OH 45404-1077
4729305    +Jeffery Tory,   2523 Hoover Ave,   Dayton, OH 45402-5531
4729306     Jeffery Upshaw,   1443 Annapolis Ave,   Dayton, OH 45410
4729307    +Jeffrey Andrist,   06052 Glenburg Road,   Defiance, OH 43512-9773
4729308    +Jeffrey Ashcraft,   4606 Carter Ave,   Cincinnati, OH 45212-2506
4729309    +Jeffrey Bell,   720 Macon Rd,   Hampton, VA 23666-2937
4729310    +Jeffrey Berry,   504 Locke Street,   Manchester, OH 45144-1547
4729311    +Jeffrey Bruch,   601 Hickory Hollow,   Firebrick, KY 41174-8876
4729312    +Jeffrey Burgess,   9021 Falcon Glen Ct,   Briston, VA 20136-5733
4729313    +Jeffrey Burgess,   1127 Sycamore Cir,   Greenfield, OH 45123-1382
4729314    +Jeffrey Burns,   323 S C St,   Hamilton, OH 45013-3323
4729315    +Jeffrey Burris,   887 Uler Rd,   Newton, WV 25266-9327
4729316    +Jeffrey Cade,   321 Washington St,   Ironton, OH 45638-1601
4729317    +Jeffrey Carver,   1618 Summit St,   Portsmouth, OH 45662-3739
4729318    +Jeffrey Cassady,   543 Haller St,   Lima, OH 45801-3938
4729319    +Jeffrey Corkery,   604 Queen Street,   Wilmington, NC 28401-5246
```

```
4729320      +Jeffrey Craff,   2706 Scioto Trail,   Portsmouth, OH 45662-2500
4729321      +Jeffrey D Freeman Sr,   Agee Clymer Mitchell and Laret,   226 N. 5th St.,
              Columbus, OH 43215-2718
4729322     #+Jeffrey D Schaefer,   3705 Robb Avenue,   Apt #2,   Cincinnati, OH 45211-4511
4729323      +Jeffrey Dean,   292 Nicholas Court,   Akron, OH 44311-2218
4729325      +Jeffrey Foster,   PO Box 1667,   Wrightsville Beach, NC 28480-9667
4729326      +Jeffrey Fraley,   1025 Greenbriar Rd.,   Portsmouth, OH 45662-8996
4729327      +Jeffrey Gadison,   991 Karl St,   Columbus, OH 43227-1247
4729328     #+Jeffrey Garringer,   88 Chandler Ave,   London, OH 43140-1131
4729329      +Jeffrey Goble,   1289 Lemon Grass Ct,   Greenfield, IN 46140-7328
4729330      +Jeffrey Halstead,   1196 Carnian Ford Rd,   Ripley, WV 25271-9792
4729331     #+Jeffrey Hardin,   411 1/2 E. Locust St.,   Clearfield, PA 16830-2416
4729332      +Jeffrey Hooten,   299 Hatten Rd,   Jackson, OH 45640-9103
4729333       Jeffrey Hope,   C/O Thomas Leslie,   Cincinnati, OH 45206
4729334      +Jeffrey J Olmstead,   542 Twp Rd 1151,   Nova, OH 44859-9739
4729335      +Jeffrey Jacobs,   23668 West Manor Drive,   Genoa, OH 43430-9761
4729336      +Jeffrey Jeffers,   P O Box 42,   Palestine, WV 26160-0042
4729338      +Jeffrey Kirkendall,   307 Turkey Foot Rd,   Wheelersburg, OH 45694-8605
4729339      +Jeffrey M. Sauls,   2200 Sandy Cross Rd.,   Nashville, NC 27856-8628
4729340      +Jeffrey Mckenney,   2125 S Tecumseh Rd,   Springfield, OH 45502-8576
4729341      +Jeffrey Miller,   11805 Percivale Court,   Sharonville, OH 45241-5908
4729342      +Jeffrey Musick,   1266 Sheridan Dr,   Lancaster, OH 43130-1939
4729343      +Jeffrey Naegel,   3553 Bootjack Corner Rd,   Williamsburg, OH 45176-9776
4729344      +Jeffrey Neal,   166 Kerfoot Ave,   Front Royal, VA 22630-2400
4729345      +Jeffrey Nelton,   3107 Kalahari St Ne,   Canton, OH 44705-3603
4729346      +Jeffrey Ridenour,   1001 Crestline Dr,   Akron, OH 44312-3242
4729348      +Jeffrey Schlegler,   PO Box 676,   Frankfort, OH 45628-0676
4729349      +Jeffrey Schmitt,   212 Farmington Rd,   Archbold, OH 43502-1267
4729350      +Jeffrey Schneiderman,   425 Summit St,   Fostoria, OH 44830-1525
4729351      +Jeffrey Schricker,   PO Box 554,   Ansonia, OH 45303-0554
4729352      +Jeffrey Schwarzkopf,   3647 Revere Dr,   Toledo, OH 43612-1032
4729353      +Jeffrey Simpson,   412 E Ross Ave,   Cincinnati, OH 45217-1138
4729355      +Jeffrey Smith,   PO Box 175,   Harlan, IN 46743-0175
4729354      +Jeffrey Smith,   3505 W Gambrell St,   Fort Worth, TX 76133-1023
4729356      +Jeffrey Stephenson,   2430 South Brandywine Trail,   Greenfield, IN 46140-8140
4729358      +Jeffrey Thrush,   31054 State Route 93,   Mcarthur, OH 45651-8925
4729359      +Jeffrey Tucker,   220 Park Manor Dr,   Dayton, OH 45410-1163
4729360       Jeffrey Vaught,   1783 Oakwood Ave,   Columbus, OH 43207
4729362      +Jeffrey Watson,   410 N 2nd St,   Dennison, OH 44621-1108
4729363      +Jeffrey Welsch,   29 Lyndhurst Ct,   Sterling, VA 20165-6022
4729364      +Jeffrey White,   10983 North Highway 96,   North Zebulon, NC 27597-7078
4729365      +Jeffry Denton,   206 S 5th St,   Marietta, OH 45750-3210
4729366      +Jelani Arnold,   5085 Willowmere Drive,   Dayton, OH 45459-1193
4729367      +Jenette Donahue,   1947 Trego Creek Road,   Chillicothe, OH 45601-8360
4729368      +Jenise Ewing,   6128 Carters Corner Rd,   Sunbury, OH 43074-9623
4729369      +Jenkins Memorial Nh- Mcd Ffs,   142 Jenkins Memorial Rd,   Wellston, OH 45692-9561
4729370      +Jenna Carmen,   191 Quail,   Chillicothe, OH 45601-9556
4729371       Jenna Mullens,   C/O William Mullens,   West Portsmouth, OH 45663
4729373      +Jennalea Persinger,   610 Stewart Ave,   Columbus, OH 43206-2884
4729374      +Jennetta Green,   4633 Midway Ave,   Dayton, OH 45417-1353
4729375      +Jennie Ashby,   265 Forshey Rd,   Marietta, OH 45750-8618
4729376      +Jennie Benner,   842 Miller Rd,   Lebanon, OH 45036-8645
4729377      +Jennie Clark,   430 S 2nd St,   Tipp City, OH 45371-1719
4729378      +Jennie Gibson,   2910 Macon St,   Charleston, WV 25303-1626
4729379      +Jennie Meyer,   555 Glenn Ave,   Washington Court House, OH 43160-2711
4729380      +Jennifer  Hoyle,   4304 Kodiak Lane,   Little River, SC 29566-7382
4729381      +Jennifer Albaugh,   2256 Deerpointe Dr,   Toledo, OH 43617-1801
4729382      +Jennifer Amato,   910 Eastnor Ct,   Newport News, VA 23608-7746
4729383      +Jennifer Bauer,   148 E Forest St,   Fairborn, OH 45324-3305
4729384      +Jennifer Beekman,   224 Boswell Run Rd.,   Piketon, OH 45661-9714
4729385      +Jennifer Bias,   352 Newman Ave,   Fort Thomas, KY 41075-1499
4729386      +Jennifer Bogle,   295 Rivermoore Dr,   Mogadore, OH 44260-1548
4729387     #+Jennifer Bruno,   815 Neeb Rd #7,   Cincinnati, OH 45233-4623
4729388      +Jennifer Campbell,   204 Sr 693,   Wurtland, KY 41144-8026
4729389      +Jennifer Combs,   4519 East Walkerton Road,   Myrtle Beach, SC 29579-4206
4729390      +Jennifer Croy,   17072 State Route 12 East,   Findlay, OH 45840-9754
4729392      +Jennifer Davis,   767 Elma St,   Akron, OH 44310-3027
4729393      +Jennifer Deaton,   745 Jones Rd,   Walton, KY 41094-8750
4729394       Jennifer Dragisic,   5333 Blossom St #312,   West Chester, OH 45069
4729396      +Jennifer F Robinson,   426 Trinity Marsh,   Columbus, OH 43228-8912
4729397      +Jennifer Fiscus,   114 Candlewood Way,   Apt B,   Newport News, VA 23606-3227
4729399      +Jennifer Ghesquiere,   5109 Allen Street,   Sylvania, OH 43560-2820
4729400      +Jennifer Ghesquierre,   5109 Allen St,   Sylvania, OH 43560-2820
4729401      +Jennifer Gibson,   100 Washington St E 103,   Charleston, WV 25301-1532
4729402      +Jennifer Grimes,   18306 McGuire Ridge Road,   Laurel, IN 47024-9753
4729403      +Jennifer Hanson,   247 Idlewood Ave,   Portsmouth, VA 23704-1535
4729404      +Jennifer Harmon,   567 Terrace St,   Meadville, PA 16335-1762
4729406      +Jennifer Koehnle,   1876 Pine Ridge Rd,   Fleming, OH 45729-5142
4729408      +Jennifer Krull,   300 Napoleon Rd,   Bowling Green, OH 43402-4671
4729409      +Jennifer Kungle,   3150 Knoll Ridge Cir. Ne,   North Canton, OH 44721-2225
```

District/off: 0417-8          User: payne_li          Page 118 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b            Total Noticed: 20494

```
4729411      +Jennifer Latham,   3961 West 8th Street,   Cincinnati, OH 45205-2122
4729412      +Jennifer Lentz,   7206 Hunters Ridge,   Leland, NC 28451-8646
4729413      +Jennifer Linnabary,   9659 Pippin Rd,   Cincinnati, OH 45231-2223
4729414      +Jennifer Lister,   653 Linden Creek,   Morrow, OH 45152-8453
4729415      +Jennifer Lowther,   1978 Longmeadow Dr,   Sissonville, WV 25320-9523
4729416      +Jennifer Luchesy,   43 E 14th St,   Columbus, OH 43201-4070
4729417      +Jennifer Luman,   4464 Hedge Ct,   Jeffersonville, OH 43128-9783
4729418      +Jennifer Mccurry,   119 W Somers St,   Eaton, OH 45320-1739
4729419     #+Jennifer Meredith,   11062 St Rt 93,   Jackson, OH 45640-8794
4729420     #+Jennifer Munn,   3068 Vester Ave,   Springfield, OH 45503-1578
4729421      +Jennifer Pastor,   C/O Stephanie Fatica,   Mentor On The Lake, OH 44060
4729422      +Jennifer Powers,   8299 Asbury Hills Drive,   Anderson, OH 45255-4558
4729423      +Jennifer Prater,   30 North Jersey St,   Dayton, OH 45403-1302
4729424     #+Jennifer R Scaggs,   228 Olden Avenue,   Akron, OH 44319-3529
4729425      +Jennifer Reilly,   7203 Long Run Rd,   Athens, OH 45701-9645
4729426      +Jennifer Reynolds,   6404 Huff Hill Road,   Russellville, OH 45168-8936
4729427      +Jennifer Rice,   141 W Third St,   Dayton, OH 45402-1814
4729428      +Jennifer Ritch,   597 Silver St,   Marion, OH 43302-2864
4729429     #+Jennifer Roberts,   63 Fawn Drive,   Fairfield, OH 45014-6100
4729430      +Jennifer S. Smithwick,   109 Cedar St.,   Colerain, NC 27924-9508
4729431      +Jennifer Singleton,   10175 Achorage Cove,   Reminderville, OH 44202-9040
4729432      +Jennifer Sparks,   80 Haley Ln,   Quincy, KY 41166-8961
4729433      +Jennifer Speakman,   261 St Anns Lane,   Waverly, OH 45690-1040
4729434      +Jennifer Stubbs-Case,   2171 Harrsion Ave,   Cincinnati, OH 45211-8159
4729435      +Jennifer Swartz,   12940 Swartz Rd,   Athens, OH 45701-9519
4729436      +Jennifer Sweeney,   215 S Main St,   P O Box 365,   Williamsport, OH 43164-0365
4729437      +Jennifer Thacker,   485 Shcok Dr,   New Lebanon, OH 45345-1664
4729438     #+Jennifer Thompson,   792 Monroe Ave.,   Chillicothe, OH 45601-3555
4729439      +Jennifer Van Etten,   12933 Cedar Road,   Cleveland Heights, OH 44118-2707
4729441      +Jennifer VonStein,   10998 SR 103,   Arlington, OH 45814-9739
4729442      +Jennifer W. Stalls,   132 Redbud Ln.,   Windsor, NC 27983-9572
4729443      +Jennifer Weaver,   1815 High St,   Portsmouth, OH 45662-3207
4729444     #+Jennifer Wells,   336 North Dixie Dr,   Vandalia, OH 45377-2073
4729445      +Jennifer Wiedenheft,   2546 Casey Drive,   Springfield, OH 45503-2417
4729446      +Jennifer Young,   240 Yellowbud Road,   Chillicothe, OH 45601-8490
4729447      +Jennings Fleenor,   1301 E 2nd St,   Port Clinton, OH 43452-1301
4729448      +Jenny Bass,   4200 Westbrook Dr,   Cleveland, OH 44144-1217
4729449      +Jenny Dolle,   3368 Hidden Creek Dr Apt,   Cincinnati, OH 45251-5194
4729450      +Jenny Howard,   1711 Evergreen Ave,   Akron, OH 44301-2534
4729451      +Jenny Mcclanahan,   142 Mikkelsen Dr,   Florence, KY 41042-3212
4729452      +Jenny Parry,   2121 Margaret St,   Steubenville, OH 43952-4324
4729453       Jenny Weatherford,   319 1/2 Broadway Street,   Lynchburg, OH 45142
4729454      +Jerald Richards,   31 Warren Ct,   Fort Thomas, KY 41075-2106
4729455      +Jerald Womick,   6079 Chamblee Dr,   Loveland, OH 45140-3677
4729456       Jeralee Washington,   C/O Rodney,   Canton, OH 44703
4729457      +Jerel Mcgowan,   115 Dickason St,   Jackson, OH 45640-1959
4729458      +Jeremiah Clark,   11962 Navona Ct.,   Springdale, OH 45246-2609
4729460      +Jeremiah Oyer,   300 W Jefferson St,   Greenfield, OH 45123-1393
4729461      +Jeremiah Price,   67910 Wintergreen Road,   Lore City, OH 43755-9775
4729463      +Jeremy Baker,   370 Holly Shelter,   Jacksonville, NC 28540-9441
4729464      +Jeremy Boyd,   2466 Pollock Rd Unit H,   Mcdermott, OH 45652-8801
4729465      +Jeremy Cadwell,   6920 Shady Nelms Dr.,   Dublin, OH 43017-3000
4729466     #+Jeremy DeMott,   605-104 Suhtai Ct,   Virginia Beach, VA 23451-6069
4729467      +Jeremy Eren,   5322 Indana St.,   Apt 6,   South Charleston, WV 25309-1055
4729468      +Jeremy Flynn,   767 Hopetown Rd,   Chillicothe, OH 45601-8879
4729469      +Jeremy Fritz,   133 B Phipps Rd.,   Lucasville, OH 45648-8921
4729470      +Jeremy Jamison,   208 W. McKibben Street,   Lima, OH 45801-4323
4729471     #+Jeremy Kern,   18760 St Rt 676,   Marietta, OH 45750-6535
4729472      +Jeremy L Burd,   1302 28th Street,   Huntington, WV 25705-1218
4729473      +Jeremy Lust,   50 Hamburg Road Southwest,   Lancaster, OH 43130-9098
4729474      +Jeremy M Wilson,   72 Hill St,   Logan, OH 43138-1510
4729475      +Jeremy Mader,   101 N Sycamore Rd,   Sterling, VA 20164-4515
4729477      +Jeremy McClintic,   249 Carl Penn Road,   Waverly, OH 45690-9101
4729478       Jeremy Moss,   7681 Walker Rd,   Walker, WV 26180
4729479      +Jeremy Mullins,   365 Northway St,   St. Marys, OH 45885-1243
4729480      +Jeremy Nicely,   322 Saint Thomas Drive, Apt 2,   Newport News, VA 23606-4303
4729481      +Jeremy Reany,   4021 Saint Lawrence Ave 10,   Cincinnati, OH 45205-1658
4729482      +Jeremy Rowland,   667 E. 4th St,   Franklin, OH 45005-2303
4729483      +Jeremy Smithay,   787 Trace Fork Road,   Sandyville, WV 25275-9755
4729484      +Jeremy Terrell,   886 Miller Station Rd,   Carlisle, KY 40311-9686
4729485      +Jeremy Thomeson,   9390 Gallia Pike,   Wheelersburg, OH 45694-8433
4729486      +Jeremy Torres,   421 S Oak Street,   Ottawa, OH 45875-1827
4729487      +Jeremy Travis,   45 Cornell Drive,   Minford, OH 45653-8500
4729488      +Jeremy Wharff,   3422 Cedar Tree Lane,   Erlanger, KY 41018-1104
4729489     #+Jeremy Woodward,   6554 Newtonsville Road,   Pleasant Plain, OH 45162-9377
4729490      +Jeri Adkins,   300 Center St,   New Boston, OH 45662-5500
4729491      +Jeri Hughes,   3108 Forrest Ave,   Portsmouth, OH 45662-2360
4729492      +Jerlene Gibson,   3142 Millers Run Back Run Rd,   Lucasville, OH 45648-8733
4729493      +Jermain Owens,   8969 Roseboro Hwy,   Roseboro, NC 28382-5227
4729495      +Jermaine Jennings,   4304 Coleman Ave,   Ashtabula, OH 44004-5579
```

```
4729496      Jerold Sly,   C/O Daniel Sly,   Fairborn, OH 45324
4729497     +Jerome Bowen,   2186 Ambleside Rd,   Cleveland, OH 44106-4620
4729499     +Jerome Jackson,   C/O Deborah Douglas,   Campbell, OH 44405
4729500     +Jerome Mcrae,   2526 Losantiville Ave,   Cincinnati, OH 45237-4518
4729501     +Jerome Murphy,   927 Peerless Av,   Akron, OH 44320-2823
4729502     +Jerome Pudlewski,   PO Box 498,   Anna, OH 45302-0498
4729504     +Jerome Solzsman,   383 Rule St,   Loveland, OH 45140-8860
4729505     +Jerrell Barker,   2325 South Miller St,   Shelbyville, IN 46176-9350
4729506      Jerri Harris,   5581 Tybolt,   Indianapolis, IN 46254
4729507     +Jerrod Cooper,   10186 Yellowbank Road,   Metamora, IN 47030-9750
4729508      Jerrod Mays,   C/O Mays Roger,   Middletown, OH 45042
4729509     +Jerry Adkins,   282 Sunset Dr,   Oak Hill, OH 45656-9768
4729510     +Jerry Adkins,   217 Stoney Run Rd,   West Portsmouth, OH 45663-8902
4729511     +Jerry Alawat,   1055 Rector Rd,   Parkersburg, WV 26105-8147
4729512     +Jerry Allen,   7519 Diven Rd,   Hillsboro, OH 45133-7966
4729513     +Jerry Allman,   11190 Us South 23,   Waverly, OH 45690-9559
4729514     +Jerry Armstrong,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4729516     +Jerry Barnett,   98 Edmunds Rd,   Wheelersburg, OH 45694-8691
4729517     +Jerry Belcher,   516 D Street,   South Charleston, WV 25303-3110
4729518     +Jerry Blue,   210 Cowen St Box 217,   Hamler, OH 43524-0217
4729519     +Jerry Brown,   PO Box 92,   Man, WV 25635-0092
4729520     +Jerry Brown,   1856 Adams Ln,   South Zanesville, OH 43701-2612
4729521    #+Jerry Burchfield,   16950 Diamond Brick Rd,   Nelsonville, OH 45764-1192
4729523    #+Jerry Calendine,   9218 Morgan Rd,   Montville, OH 44064-9766
4729524     +Jerry Coleman Jr.,   1138 Princeton Dr,   Wilmington, NC 28403-2529
4729525     +Jerry Cowherd,   705 Ridgeway Ave,   Cincinnati, OH 45229-3231
4729526     +Jerry Craig,   67 Ruby Dr,   Davisville, WV 26142-9718
4729527     +Jerry Crawford,   142 Clara Dr,   Trenton, OH 45067-1494
4729529     +Jerry D. Coleman Jr.,   1138 Princeton Drive,   Wilmington, NC 28403-2529
4729530     +Jerry Davis,   401 N 5th Street,   Ironton, OH 45638-1368
4729531     +Jerry Flora,   5866 Morningside Dr,   Fairfield, OH 45014-4721
4729532     +Jerry Fox,   826 St Rt 131,   Milford, OH 45150-1845
4729533     +Jerry Gibson,   606 Terrace View Dr,   Cincinnati, OH 45255-3413
4729534     +Jerry Graham,   1905 Loblolly St,   Georgetown, SC 29440-3922
4729535     +Jerry Green,   4516 Marion Ave,   Galion, OH 44833-9756
4729536     +Jerry Green,   25 Elm St,   West Alexandria, OH 45381-1270
4729537     +Jerry Hanson,   13556 Canada Goose Court,   Clifton, VA 20124-0914
4729538     +Jerry Howerton,   813 Mast Court,   Murrells Inlet, SC 29576-8727
4729539     +Jerry Kinsey,   1223 Edmondson Ave,   Indianapolis, IN 46219-3568
4729540     +Jerry Klontz,   5433 St Rt 139,   Jackson, OH 45640-9271
4729542     +Jerry L Rider II,   1212 Piketon Rd #12,   Piketon, OH 45661-9592
4729543     +Jerry Lawler,   PO Box 8258,   Akron, OH 44320-0258
4729544     +Jerry Lecato,   404 Passage Gate Way,   Wilmington, NC 28412-3287
4729546     +Jerry Lent,   703 Prebis Ave,   Columbus, OH 43206-3705
4729548     +Jerry Lute,   442 Darst Rd,   Waverly, OH 45690-9601
4729549      Jerry Lynch,   C/O Lisa Easter,   Williamstown, WV 26187
4729550     +Jerry Massey,   749 Coralie Ave,   Hamilton, OH 45013-3210
4729551     +Jerry Mayo,   528 Rothrock Rd,   Copley, OH 44321-3132
4729552      Jerry Mckinley,   705 Hagerty Rd,   Hillsboro, OH 45133
4729553     +Jerry Morrison,   460 1st Ave,   Gallipolis, OH 45631-1145
4729554     +Jerry Nelson,   3777 Lynward Rd,   Columbus, OH 43228-3138
4729555     +Jerry Odell,   1428 Meadowbrook Rd,   Vanceburg, KY 41179-8081
4729556     +Jerry Patterson,   37 Carl Ln,   Olmsted Township, OH 44138-1803
4729557     +Jerry Pavel,   15463 Sylvia Dr,   Brook Park, OH 44142-2947
4729558     +Jerry Pavell,   15463 Sylvia Drive,   Brook Park, OH 44142-2947
4729559      Jerry Phillips,   2045 Broad A W,   Columbus, OH 43223
4729560     +Jerry Pottenger,   4357 St Rt 503,   Lewisburg, OH 45338-9770
4729561     +Jerry Rardon,   6391 Pinehurst Pl,   Westerville, OH 43082-9744
4729562     +Jerry Ross,   2730 Surfside Dr,   Villa Hills, KY 41017-1073
4729563     +Jerry Roy,   440 Indian Lake Drive,   Maineville, OH 45039-8269
4729564     +Jerry Sams,   749 Willow Lake Cir,   Apt 95,   Virginia Beach, VA 23452-7973
4729565     +Jerry School,   12159 Wellington Dr,   Medway, OH 45341-9636
4729566     +Jerry Shelton,   103 Mabeline Dr,   Gallipolis, OH 45631-1527
4729567      Jerry Shultz,   937 Mckinley Ave,   Sidney, OH 45365
4729568      Jerry Snell,   C/O Diane Pernick,   Mingo Junction, OH 43938
4729569     +Jerry Spears,   983 State Rd 28,   Milford, OH 45150-1932
4729571      Jerry Tedder,   207 Sycamore St,   Carlisle, KY 40311
4729572     +Jerry Thomas,   427 Elder Dr,   Toledo, OH 43608-1020
4729573     +Jerry Thorpe,   2911 Bannon Ct,   Reynoldsburg, OH 43068-5034
4729574     +Jerry Waldren,   311 E Maplewood Ave,   Dayton, OH 45405-2844
4729575    #+Jerry Walker,   212 Grandview Ave.,   Waverly, OH 45690-1027
4729576      Jerry Walls,   3790 Old Columbus Rd,   South Vienna, OH 45369
4729577     +Jerry Whisman,   212 N Elizabeth St,   Lima, OH 45801-4322
4729579     +Jerry Wilson,   1412 Sunrise Dr,   Loveland, OH 45140-2442
4729578     +Jerry Wilson,   11 Robbie Ridge,   Milford, OH 45150-1674
4729580     +Jerry Young,   1008 E St B,   South Charleston, WV 25303
4729581     +Jesse Adamson,   2022 Koehler Ave,   Dayton, OH 45414-4618
4729582     +Jesse Carroll,   198 Stinson Dr,   Clarksburg, OH 43115-9768
4729583     +Jesse Conley,   6945 London Groveport Rd,   Grove City, OH 43123-9632
4729584     +Jesse Culbertson,   700 Shadybrook Drive,   Akron, OH 44312-3323
```

District/off: 0417-8          User: payne_li          Page 120 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b               Total Noticed: 20494

```
4729585     +Jesse Cumberledge,    538 Wildfire Rd,    Seaman, OH 45679-9420
4729586     +Jesse Dawson,    12055 Palmer Rd Sw,    Etna, OH 43068-3830
4729587      Jesse Dubbs,    117 Lieving Rd,    West Columbia, WV 25287
4729588     +Jesse Gardner,    4551 Rapid Forge Rd,    Bainbridge, OH 45612-9420
4729589     +Jesse Grays,    13413 5th Ave,    Cleveland, OH 44112-3103
4729590     +Jesse J Baker,    7816 Martz Franklin Rd,    Franklin, OH 45005-4012
4729591      Jesse Miller,    C/O James Miller,    Beaver, OH 45613
4729592     +Jesse Moore,    102 Jomar Dr,    St Mary's, WV 26170-9502
4729593     +Jesse Napier,    3590 Verbena Dr,    Sharonville, OH 45241-2765
4729594     +Jesse Paden,    1259 Mckinley Ct,    Miamisburg, OH 45342-4065
4729595     +Jesse Pannell,    1000 Association Dr,    Charleston, WV 25311-1270
4729596     +Jesse Reed,    3931 Wess Park Dr,    Cincinnati, OH 45217-1931
4729597     +Jesse Shackelford,    127 Firefighters Ln,    Kinston, NC 28501-5065
4729598     +Jesse Smalley,    PO Box 980295,    Ypsilanti, MI 48198-0295
4729599     +Jesse Taylor,    3394 Spruce Tree Ln,    Erlanger, KY 41018-1155
4729600     +Jesse Wilson,    P O Box 183,    Amesville, OH 45711-0183
4729602     +Jessi McKinney,    137 Cheyenne Dr,    Sardinia, OH 45171-9747
4729603     +Jessica Baldwin,    125 S. Middle St.,    Leesburg, OH 45135-9475
4729604     +Jessica Berg,    4708 Sundown Trail,    Ravenna, OH 44266-9515
4729605     +Jessica Blanton,    12045 Gallia Pike,    Wheelersburg, OH 45694-8440
4729606      Jessica Burford,    45 Barker St.,    Mcdermott, OH 45652
4729607     +Jessica Burke,    574 Darby Drive,    Front Royal, VA 22630-6657
4729608     +Jessica Cavezza,    106 Lee Paige Ct.,    Berea, KY 40403-8508
4729609     +Jessica Christopher-Lockwood,    2010 7th St,    Portsmouth, OH 45662-4725
4729610     +Jessica Clemens,    3000 E Dorothy Lane Apt 4,    Dayton, OH 45420-3854
4729611     +Jessica Cochran,    1490 St Rt 681,    Albany, OH 45710-9459
4729612     +Jessica Cox,    106 Meadow Run,    Wellston, OH 45692-2234
4729613     +Jessica Cox,    106 Meadow Run Rd,    Wellston, OH 45692-2234
4729614     +Jessica Dilworth,    1140 Central Pkwy Se,    Warren, OH 44484-4453
4729615     +Jessica Dungan,    1090 Bender Road,    Marietta, OH 45750-8336
4729616     +Jessica Fannin,    5410 Winchester,    Sciotoville, OH 45662-5225
4729617     +Jessica Forrester,    4132 Settle St,    Cincinnati, OH 45227-3038
4729618     +Jessica Gaiser,    1558 Saint Clair St,    Apt 1,    Covington, KY 41011-2946
4729619     +Jessica Hoop,    3901 Southeast 17th Ave,    Ocala, FL 34480-4753
4729620     +Jessica Hudson,    630 Valley Forge Dr,    Newport News, VA 23602-7021
4729621     +Jessica Hupp,    7200 Abbey Road,    Carrollton, OH 44615-9740
4729622     +Jessica K Hoag,    7405 Nebraska,    Toledo, OH 43615-4140
4729623     +Jessica Lore,    206 Summit Court,    Hampton, VA 23666-5608
4729624    #+Jessica Lucas,    6045 Boymel Dr,    Apt O,    Fairfield, OH 45014-8525
4729625    #+Jessica Lykins,    2407 Summit St,    Columbus, OH 43202-3111
4729626     +Jessica Miller,    10345 Sr 554,    Bidwell, OH 45614-9419
4729627     +Jessica Myers,    43 Virginia Ave,    Dayton, OH 45410-2313
4729628     +Jessica Odle,    1809 Dogwood Ridge Rd,    Wheelersburg, OH 45694-9234
4729629     +Jessica Oney,    405 2nd St,    Carlisle, KY 40311-1005
4729630     +Jessica Pace,    P.O.Box 9135,    Lexington, KY 44904-9135
4729631     +Jessica Payne,    5601 Hatteras Rd,    Virgina Beach, VA 23462-6109
4729633     +Jessica Robbins,    6727 Newbury Way,    Wilmington, NC 28411-1010
4729634     +Jessica Salmon,    1620 Germantown Road,    Middletown, OH 45042-1735
4729635     +Jessica Sheppard,    4112 N Haven,    Toledo, OH 43612-1737
4729636     +Jessica Stevens,    1548 St Rt 784,    South Shore, KY 41175-9797
4729638     +Jessica Weaver,    305 W. Walnut St.,    Pink Hill, NC 28572-7993
4729639     +Jessica Webb,    1351 4th Street,    West Portsmouth, OH 45663-6101
4729640    #+Jessica White,    3550 Upper Sharpsburg Rd,    Carlisle, KY 40311-9493
4729641     +Jessica Wigand,    4 Center Street,    Painsville, OH 44077-4916
4729643     +Jessica Wolfe,    606 Schultz Street,    Parkersburg, WV 26101-5772
4729644     +Jessica Yeager,    217 Rosemont Ave,    South Charleston, WV 25303-1929
4729645     +Jessie Call,    208 S Main St.,    Prospect, OH 43342-9569
4729647     +Jessie Butcher,    5896 Careys Run Pond Creek Rd,    West Portsmouth, OH 45663-1101
4729648      Jessie Colbertson,    113 Wilkinson,    Dayton, OH 45402
4729649     +Jessie Evans,    141 Spruce Ln,    West Union, OH 45693-8807
4729650     +Jessie Hackney,    20017 S St Rt 93,    Logan, OH 43138-8781
4729651     +Jessie Hannah,    2000 Shroyer Rd,    Dayton, OH 45419-2615
4729652      Jessie Harris,    C/O William Miller,    Dayton, OH 45402
4729653     +Jessie Hart,    16427 Victory Dr,    Laurelville, OH 43135-9235
4729654     +Jessie Hoffman,    876 Mayflower Dr,    Mansfield, OH 44905-2235
4729655     +Jessie Holcomb,    126 Locust St,    Clay, WV 25043-6169
4729656     +Jessie Hudgins,    Po Box 223,    Arvonia, VA 23004-0223
4729657     +Jessie Martin,    3795 Swauger Valley Rd,    Portsmouth, OH 45662-8611
4729658     +Jessie McKee,    2766 La Rosa Drive,    Grove City, OH 43123-2817
4729659     +Jessie Moore,    1645 Maplewood Dr,    Streetsboro, OH 44241-5662
4729660    #+Jessie Nash,    9395 Road 5-H,    Leipsic, OH 45856-9778
4729661     +Jessie Rowland,    15843 Calico Ridge Rd,    Logan, OH 43138-8643
4729662     +Jessie Sheffield,    210 N Main St,    Dayton, OH 45402-1234
4729663     +Jessie Walker,    601 Market St,    Spencer, WV 25276-1838
4729664     +Jessie White,    300 Oakwood Ave,    Columbus, OH 43205-1960
4729665     +Jestina Jones,    300 E Rich St,    Columbus, OH 43215-5242
4729666     +Jesus Lopez,    437 Brame Road,    Minford, OH 45653-8827
4729667     +Jesusa Duarte,    1715 Brame Pl,    Toledo, OH 43613
4729668     +Jet Fire Equipment Co.,    426 Roosevelt Ct.,    Portsmouth, OH 45662-4329
4729669      Jewel Atkins,    304 Georges Dr,    Charleston, WV 25306
```

```
4729670    +Jewel Buggs,   732 Miami Chapel Rd,   Dayton, OH 45417-4651
4729671    +Jewel Hammond,   111 School Ave,   Carlisle, KY 40311-1043
4729672     Jewel Johnson,   C/O Dana Johnson,   Athens, OH 45701
4729673    +Jewel Russell,   6900 Beechmont Ave,   Cincinnati, OH 45230-2910
4729674    +Jewel Salyers,   2316 Springmill Rd,   Kettering, OH 45440-2504
4729675    +Jewell Hansburg,   1663 Longbow Ln,   West Carrollton, OH 45449-2612
4729676    +Jewell Newell,   8628 Mount Hope Rd,   Harrison, OH 45030-9702
4729678    +Jhediah Bragg,   9185 Chillicothe Lancaster Rd,   Amanda, OH 43102-9534
4729679    +Jiffy Lube,   MyFleetCenter.com,   PO Box 620130,   Middleton, WI 53562-0130
4729680    +Jill Gentry,   9917 Jane Ct,   Cincinnati, OH 45241-1437
4729681    +Jill Hawes,   19870 County Road J,   Wauseon, OH 43567-9759
4729682    +Jill Powell,   601 Westphal Ave,   Columbus, OH 43213-2846
4729683    +Jill Rupp,   8067 Twp Rd 334,   Millersburg, OH 44654-9171
4729684    +Jill Shull,   350 Kolb Dr,   Fairfield, OH 45014-5357
4729685    +Jill Spencer,   3320 Yorktown Drive #a,   Oregon, OH 43616-2962
4729686    +Jim Agnew,   285 Big Pine Rd,   Winchester, OH 45697-9001
4729687    +Jim Davis,   834 Lincoln Dr,   Washington Court House, OH 43160-2130
4729688    +Jim Kelly,   64 Boggs Hill Road,   Newton, CT 06470-1927
4729689    +Jim Kulch,   5917 Windsor Mechanicsville Rd,   Orwell, OH 44076-9783
4729690    +Jim Pegg,   805 Trumbull Drive,   Niles, OH 44446-2125
4729691    +Jimmie (James) Henderson,   110 Mulberry Street,   Carlisle, KY 40311-1134
4729692    +Jimmie Carr,   4725 Vanguard Ave,   Dayton, OH 45417-5937
4729693    +Jimmie Davis,   1115 Bellows St,   Akron, OH 44301-1405
4729694    +Jimmie J. Hobbs,   1317 Buffalo Rd.,   Smithfield, NC 27577-7442
4729695    +Jimmie Martin,   12005 Lake Circle Dr,   Cincinnati, OH 45246-1525
4729697    +Jimmy Fortune,   1843 Five Points Rd,   Jackson, OH 45640-8872
4729698     Jimmy Helton,   1023 Farreah Ave,   Hamilton, OH 45015
4729699    +Jimmy Ingram,   697 Hugo Rd,   Kinston, NC 28501-7112
4729700    +Jimmy Lane,   3237 1/2 Kimball,   Toledo, OH 43610-1146
4729701    +Jimmy Owens,   510 Oak Street,   Cincinnati, OH 45219-2507
4729702     Jimmy Parker,   C/O Adrienne Urch,   Ashtabula, OH 44004
4729703    +Jimmy Sollars,   70 E Sunset Dr,   Rittman, OH 44270-1170
4729704     Jimmy Vanpelt,   C/O Debbi Vanpelt,   Ashtabula, OH 44004
4729705    +Jimmy Wagoner,   6691 Oakland Rd,   Loveland, OH 45140-6044
4729707    +Jimmy Workman,   2630 Mill Creek Rd,   Gallipolis, OH 45631-8617
4729708    +Jincy Rouse,   338 High St,   Minford, OH 45653-8401
4729710    +Jo Ann Fields,   880 Bertha Ave,   Portsmouth, OH 45662-2868
4729711    +Jo Ann Hensley,   277 Albright Dr,   Loveland, OH 45140-2038
4729712    +Jo Ann Leppert,   1149 Thornwood Circle,   Cincinnati, OH 45230-3650
4729713    +Jo Ann Pontier,   1114 Main Ave,   Nitro, WV 25143-2220
4729715    +Jo Anne Green,   300 E Rich St,   Columbus, OH 43215-5242
4729716     Jo Burke,   41859 B:Amcje Ave,   Elyria, OH 44035
4729717    +Jo Helen Faris,   5736 Whispering Trail,   Galena, OH 43021-9058
4729718    +Jo Pelfrey-Grant,   518 Patton Drive,   Springboro, OH 45066-9671
4729719   #+Jo Weidinger,   400 Millson Dr,   Sunbury, OH 43074-8446
4729720    +Joan Aquino,   6390 Ashdale Rd,   Mayfield, OH 44124-4102
4729721    +Joan Ay,   PO Box 353,   Toledo, OH 43697-0353
4729722    +Joan Ballmer,   22014 County Road L,   Fayette, OH 43521-9452
4729723    +Joan Bartrum,   46 Summerfield Blvd,   Bowling Green, OH 43402-8809
4729724    +Joan Battle,   5676 Garden Hill Lane,   Cincinnati, OH 45232-1206
4729725    +Joan Beach,   564 Hartzell Dr,   Norton, OH 44203-6505
4729726    +Joan Bergman,   16 Overland Dr,   Olmsted Falls, OH 44138-3012
4729727    +Joan Bolin,   10542 Fremont Pike,   Perrysburg, OH 43551-3385
4729728    +Joan Brady,   430 Denton St,   London, OH 43140-8950
4729729   #+Joan Broughton,   14 Creek Cove,   Sardinia, OH 45171-9238
4729731    +Joan Davis,   2202 Grace St,   St. Marys, WV 26170-9774
4729732    +Joan Debrosse,   504 Boylston St,   Middletown, OH 45044-5305
4729733    +Joan Diehl,   2381 Mingo Rd,   Chillicothe, OH 45601-8918
4729734    +Joan Dodd,   266 Baker Lane,   Charleston, WV 25302-2936
4729735    +Joan Dunham,   2641 Maxine Ave Ne,   Canton, OH 44705-3659
4729736    +Joan Fisher,   1447 Plain Ave Ne,   Canton, OH 44714-2441
4729737    +Joan Hancock,   6090 Highway 62 Ne,   Washington Court House, OH 43160-9352
4729738    +Joan Hawkey,   249 Allen St,   Dayton, OH 45410-1815
4729739    +Joan Holtgrieve,   7801 Empire Court,   Holland, OH 43528-8163
4729740    +Joan Hughes,   6306 Rose Crest Dr,   Dayton, OH 45414-2868
4729741    +Joan Keel,   8676 Arlington Ave Nw,   North Canton, OH 44720-5120
4729742    +Joan Kendall,   218 Elm St,   London, OH 43140-2130
4729743    +Joan Kozak,   6750 Hampsford Circle,   Toledo, OH 43617-1211
4729744    +Joan Livingston,   1610 28th St,   Portsmouth, OH 45662-2641
4729745    +Joan Marsh,   1335 E Weber Rd,   Columbus, OH 43211-1460
4729745    +Joan Marsh,   117 Jacob Parrot Road,   Kenton, OH 43326-9506
4729747    +Joan Matthews,   883 Pollock Rd,   Mcdermott, OH 45652-9031
4729749    +Joan Mcneal,   331 Dickens Dr,   Toledo, OH 43607-2360
4729750    +Joan Miller,   3668 Winchell Rd,   Mantua, OH 44255-9306
4729751    +Joan Miller,   1518 Hogan St,   Portsmouth, OH 45662-6544
4729752     Joan Murphy,   168 High St,   Mcdermott, OH 45652
4729753     Joan Perkins,   665 Wedgewood Dr,   Columbus, OH 43228
4729754    +Joan Petrus,   12340 Bass Lake Rd,   Chardon, OH 44024-8327
4729755    +Joan Porter,   1910 Jeferson Ave,   Cuyahoga Falls, OH 44223-1551
4729756    +Joan Stewart,   3969 Webb Rd,   Ravenna, OH 44266-9716
```

```
4729757     +Joan Sumner,   240 Northcrest Dr,   Napoleon, OH 43545-7737
4729758     +Joan Tusinski,   1357 Honeysuckle Dr,   Fairborn, OH 45324-5905
4729759     +Joan Wright,   125 East National Rd,   South Vienna, OH 45369-9742
4729760     +Joann Anderson,   423 Willard Ave,   Springfield, OH 45505-2261
4729761     +Joann Berry,   10542 Fremont Pike,   Perrysburg, OH 43551-3385
4729762     +Joann Blackwell,   3819 Chesterfield Ave,   Charleston, WV 25304-2647
4729763    #+Joann Bridges,   21 Kerr St,   Onancock, VA 23417-4207
4729764     +Joann Clark,   730 Pike St,   Etna, OH 43018-1103
4729765     +Joann Collins,   2024 27th St,   Portsmouth, OH 45662-2742
4729766     +Joann Daulton,   1622 Karr St,   Springfield, OH 45503-3032
4729767     +Joann Farley,   500 39th St,   Charleston, WV 25304-1551
4729768     +Joann Kessinger,   6500 Maccorkle Ave,   Saint Albans, WV 25177-2326
4729769     +Joann Lamantia,   5291 Harvestwood Ln,   Columbus, OH 43230-4071
4729770     +Joann Ledford,   2234 Forest Home Ave,   Dayton, OH 45404-2513
4729771     +Joann Mcguffey,   616 Blanche Ave,   Cincinnati, OH 45215-5446
4729772     +Joann Moyer,   215 Huber Village Blvd,   Westerville, OH 43081-3339
4729773     +Joann Patton,   2250 Banning Rd,   Cincinnati, OH 45239-6608
4729774     +Joann Ratliff,   PO Box 238,   Burnsville, WV 26335-0238
4729775     +Joann Reid,   171 Bryn Mawr St,   Ravenna, OH 44266-7730
4729776     +Joann Sloneker,   5755 Brown Rd,   Oxford, OH 45056-9773
4729777     +Joann Spencer,   4 Vest Place,   Charleston, WV 25314-1137
4729778     +Joann Stumph,   6990 State Route 95,   Fredericktown, OH 43019-9556
4729779     +Joann Ulliman,   4378 Brickwood Dr,   Hilliard, OH 43026-3419
4729780     +Joann Vano,   7898 Lee Run Rd,   Youngstown, OH 44514-2538
4729781     +Joann Walker,   PO Box 231,   Millersburg, KY 40348-0231
4729782     +Joann Wininger,   447 Woodside Dr,   West Alexandria, OH 45381-8300
4729783     +Joanna McGinnis,   669A Odle Creek Road,   West Portsmotuh, OH 45663-2067
4729784     +Joanna Stewart,   122 Arlington,   Charleston, WV 25302-4116
4729786    #+Joanna Wirick,   2979 Pemberton Dr,   Toledo, OH 43606-2950
4729787     +Joanne Brubaker,   951 Hickory Creek Drive,   Temperance, MI 48182-2327
4729788     +Joanne Burke,   1868 Eastfield Dr,   Columbus, OH 43223-3708
4729789      Joanne Burwell,   6678 Mulberry Rd,   Chesterland, OH 44026
4729790     +Joanne Caskey,   1659 Sr 28,   Goshen, OH 45122-9705
4729791     +Joanne Clark,   PO Box 275,   La Rue, OH 43332-0275
4729792     +Joanne Colopy,   4880 Tuttle Rd,   Dublin, OH 43017-7520
4729793      Joanne Davis,   C/O Sharon Bowman,   Covington, KY 41011
4729794     +Joanne Eckert,   791 Leeman Dr,   Akron, OH 44319-4733
4729795     +Joanne Garvey,   937 E Maple Ave,   Miamisburg, OH 45342-2511
4729796    #+Joanne Grecar,   13013 Orm Rd,   Garfield Heights, OH 44125-4460
4729797     +Joanne Gwozdz,   5908 Gillingham Dr,   Sylvania, OH 43560-1140
4729798     +Joanne Hoffman,   302 S Main St,   Pleasantville, OH 43148-9534
4729799     +Joanne Howard,   3501 Executive Pkwy Apt 727,   Toledo, OH 43606-5523
4729800     +Joanne Jaymes,   141 University Dr,   Chillicothe, OH 45601-2179
4729801     +Joanne Kelly,   516 W Harding Rd,   Springfield, OH 45504-1731
4729802     +Joanne Mahaffey,   1160 W Hunter St,   Logan, OH 43138-1010
4729803     +Joanne Maslar,   6549 Ricky Lane,   Ravenna, OH 44266-9656
4729804     +Joanne Mathess,   1642 Bryan Ave Sw,   Canton, OH 44706-2524
4729805     +Joanne Murphy,   670 Jarvis Rd,   Akron, OH 44319-2538
4729806     +Joanne Rhodes,   825 Summit St,   Spencer, WV 25276-1035
4729807      Joanne Richey,   C/O Nancy Sullivan,   Cleveland, OH 44135
4729808     +Joanne Shamy,   3522 Orcad Trail,   Toledo, OH 43606-1245
4729809     +Joanne Sharp,   4931 Tanner Dr,   Huber Heights, OH 45424-1816
4729810     +Joanne Skipton,   100 Delaware Crossing West,   Delaware, OH 43015-7853
4729811     +Joanne Sowers,   982 Eastern Ave,   Chillicothe, OH 45601-3674
4729812     +Joaquin Alpizar,   309 Prosect St,   Bellevue, KY 41073-1387
4729813      Job News,   PO Box 632896,   Cincinnati, OH 45263-2896
4729814     +Jocelyn Balleau,   8237 Anthony Wayne Ave,   Cincinnati, OH 45216-1458
4729815     +Jocie Waldeck,   6404 Pike Street,   Mineral Wells, WV 26150-3042
4729816    #+Jodi Beck,   7445 Crosscreek Dr,   Temperance, MI 48182-9269
4729817      Jodi Hiam,   C/O Hiam Jr Ronald,   Mount Pleasant, OH 43939
4729818    #+Jodi Morgan,   115 Pocautico Ave,   Akron, OH 44312-1815
4729819     +Jodi Redfox,   2341 Burnside Ave,   Oregon, OH 43616-3801
4729820     +Jodi Urbanski,   1343 Towers Rd Apt B,   Oregon, OH 43616-3651
4729821    #+Jody Bellamy,   666 Creighton,   Dayton, OH 45410-2743
4729822     +Jody Goff,   PO Box 201,   Coalton, OH 45621-0201
4729823     +Jody Keidel,   1013 Kent St,   Apt la,   Portsmouth, OH 45662-2550
4729824     +Jody Martin,   5881 St Rt 235,   Lewistown, OH 43333-9703
4729825     +Jody Rossi,   343 Orchard Ln,   Cortland, OH 44410-1223
4729826     +Jody Upperman,   219 W. Whiteman St,   Yellow Springs, OH 45387-1522
4729828     +Joe Arellano,   125 Locust St,   Akron, OH 44302-1940
4729829     +Joe Branscum,   1702 Versailles Rd,   Lexington, KY 40504-2404
4729830     +Joe Brown,   612 Seminole Rd,   Chillicothe, OH 45601-1548
4729831     +Joe Cramerding,   6846 Kildare Drive,   Cincinnati, OH 45233-4307
4729832     +Joe Ellen Tyler,   1457 Middlefork Dr,   Charleston, WV 25314-9214
4729833     +Joe Fazio,   704 Glenridge Rd,   Charleston, WV 25304-2702
4729834     +Joe Hicks,   1557 Blairwood Ave,   Dayton, OH 45417-6057
4729836     +Joe Howell,   900 Rue De La Paix,   Cincinnati, OH 45220-1055
4729837     +Joe Leedy,   59 Blaine Hwy,   Waverly, OH 45690-9515
4729838     +Joe Long,   951 Jackson Pike,   Gallipolis, OH 45631-1381
4729839     +Joe Mccarty,   628 Convict Rd,   Sharpsburg, KY 40374-8916
```

```
4729840      #+Joe Perdue,   12 Lovejoy Rd,   West Union, OH 45693-9255
4729841       +Joe Phillips,   1063 Cora Mill Rd,   Gallipolis, OH 45631-8985
4729842       +Joe Pollock,   924 South Liberty Ave,   Alliance, OH 44601-3138
4729843       +Joe Shelton,   3446 Vision Center Ct,   Columbus, OH 43227-2263
4729844        Joe Tuscan,   C/O Jackie Fullerton,   Fort Myers, FL 33967
4729845       +Joe Whitaker,   4569 Old Troy Pike,   Dayton, OH 45404-1335
4729846       +Joeann Mccue,   2735 Darlington Rd,   Toledo, OH 43606-3206
4729847      #+Joel Aycock,   4111 Vineshire Dr,   Apt A,   Columbus, OH 43227-4624
4729848       +Joel Biro,   2539 Broad Blvd,   Cuyahoga Falls, OH 44223-1417
4729849      #+Joel Cheek,   41 Bruton Ave,   Newport News, VA 23601-1652
4729850       +Joel Hamlin,   80 Fernwald,   Beavercreek, OH 45440-3417
4729851       +Joel Kormanik,   5527 Cara Court,   Dublin, OH 43016-8700
4729852       +Joel Marcinko,   597 Gibbs Rd,   Akron, OH 44312-2041
4729853       +Joel Morrow,   625 Randolph St,   Dayton, OH 45417-3203
4729854       +Joel Otis,   16 E Belmeadow Ln,   Chagrin Falls, OH 44022-4220
4729855       +Joel Poetker,   98 North High St,   Jackson, OH 45640-1562
4729856       +Joel Tomchik,   116a Brentwood Dr,   Murrells Inlet, SC 29576-6442
4729857       +Joella Young,   4932 Imperial St,   Nelsonville, OH 45764-9065
4729858       +Joesph Carvelli,   1241 Shannon Ave,   Barberton, OH 44203-6716
4729859       +Joesph Dalesandro,   577 E Judson Ave,   Youngstown, OH 44502-2524
4729860       +Joey Drumm,   3909 Carnegie Ave,   Unit 117,   Myrtle Beach, SC 29588-1143
4729861        Joey Hamilton,   7143 Us Highway 23,   Piketon, OH 45661-9527
4729862       +Joey Mitchell,   840 Buffalo Trace Rd,   Carlisle, KY 40311-8900
4729863       +Joey Runyan,   4 Surrey Court,   Plain City, OH 43064-2107
4729864       +Johanna Brutto,   275 E Main St,   Frankfort, KY 40601-2321
4729865       +Johanna Brutto,   1171 Towne St,   Cincinnati, OH 45216-2227
4729866       +Johanna Conley,   1282 W Nimisila Rd,   Clinton, OH 44216-9124
4729867       +Johanna Girard,   7692 Deep Park Way,   Reynoldsburg, OH 43068-9708
4729868      #+Johanna Hufsey,   15415 Muskingum Blvd,   Brook Park, OH 44142-2327
4729869        Johanna Klein,   C/O Jill Klein,   Brecksville, OH 44141
4729870       +Johanna Schulze,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4729871       +Johanne Parkhurst,   670 Jarvis Rd,   Akron, OH 44319-2538
4729872       +John & Lynette Leslie,   105 Tennis Center Drive,   Marietta, OH 45750-9765
4729873       +John A Johnson,   425 Dayton Towers Drive,   Apt 51,   Dayton, OH 45410-1148
4729874       +John Abbott III,   Po Box 190,   Gloucester, VA 23061-0190
4729875       +John Adamczewski,   850 Rogers,   Toledo, OH 43605-2931
4729876       +John Adams,   102 Cherokee Lane,   Jackson, OH 45640-1462
4729877       +John Alfred,   734 Nelson St,   Belpre, OH 45714-1028
4729878       +John Allen,   PO Box 95,   Plain City, OH 43064-0095
4729882       +John Ankeney,   19826 N 8th Pl,   Phoenix, AZ 85024-1138
4729883       +John Armstrong,   987 Curtis St,   Toledo, OH 43609-2363
4729884       +John Arnett,   1242 Cresent Drive,   Wheelersburg, OH 45694-9376
4729885       +John Ballard,   5807 Elaine Drive,   Charleston, WV 25306-6009
4729886       +John Bannon,   3628 Eddystone Drive,   Chesapeake, VA 23323-1270
4729887       +John Barnhart,   PO Box 415,   Chauncey, OH 45719-0415
4729888       +John Barton,   1208 County House Ln,   Marietta, OH 45750-9571
4729889       +John Bassett III,   1895 Old Ferry Rd,   Po Box 101,   Gwynn, VA 23066-0101
4729890        John Bates,   C/O Linda Spriggs,   Cincinnati, OH 45231
4729891        John Battle,   9520 Barrows Rd,   Huron, OH 44839
4729892       +John Bell,   8139 Beechmont Ave,   Cincinnati, OH 45255-3152
4729893       +John Bell,   1801 Idlewild Dr,   Lima, OH 45805-2353
4729894       +John Benenati,   11683 Sherwood Trail,   Chesterland, OH 44026-1728
4729895       +John Berridge,   913 Barks Ave,   Marion, OH 43302-7182
4729896       +John Berry,   129 Gillman Ave,   Marietta, OH 45750-2835
4729897       +John Bihr,   503 Woodlawn Ave,   Cincinnati, OH 45205-2834
4729898       +John Biller,   69 Crestview Dr,   Milford, OH 45150-1707
4729899       +John Bishop,   117 E Market Street,   Lima, OH 45801-4911
4729900        John Blackwell,   3919 Chesterfield Ave,   Charleston, WV 25304
4729901        John Blair,   946 E Wilson St,   Bryan, OH 43506
4729902       +John Blanchard,   1608 Jackson Dr,   Troy, MI 48083-2035
4729903       +John Blevins,   5900 Meadow Creek Rd,   Milford, OH 45150-5641
4729904       +John Blevins,   P.O. Box 361,   Mount Orab, OH 45154-0361
4729905       +John Bogart,   4174 Eagle Head Dr,   Columbus, OH 43230-6301
4729906       +John Boggs,   4800-B Long Acres Dr,   Cincinnati, OH 45245-1442
4729907       +John Boley,   476 D A V Rd,   Whipple, OH 45788-5030
4729908       +John Boltz,   1850 2nd St,   Cuyahoga Falls, OH 44221-3962
4729909       +John Bowling,   1909 North Main Street,   Findlay, OH 45840-3875
4729910       +John Boyd,   122 Grandview Blvd,   Ada, OH 45810-1602
4729911       +John Bradach,   194 Bermont Ave,   Munroe Falls, OH 44262-1143
4729912       +John Bradley,   24 Treetop Place,   Holland, OH 43528-9245
4729913       +John Brafford,   2965 County Rd 170,   Marengo, OH 43334-9201
4729914      #+John Breton,   Po Box 15283,   New Bern, NC 28561-5283
4729915       +John Brooks,   3155 Bear Creek Rd,   Lowell, OH 45744-7291
4729916       +John Brown,   2520 Northtowne Dr,   Findlay, OH 45840-2870
4729917       +John Brownfield,   57 S. Broadway St,   Akron, OH 44308-1702
4729918       +John Brunke,   5100 Berkey Southern Rd,   Whitehouse, OH 43571-9777
4729919       +John Bryant,   800 Everhard Rd Sw,   North Canton, OH 44709-4018
4729920       +John Butler,   5349 W Kemper Rd,   Cincinnati, OH 45252-1449
4729921       +John Calandros,   2909 Chandler Dr,   Point Pleasant, WV 25550-1744
4729922       +John Carter,   4211 East Broad St,   Columbus, OH 43213-1268
```

District/off: 0417-8          User: payne_li          Page 124 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b              Total Noticed: 20494

```
4729923      +John Castleman,   384 Noe Bixby Rd,   Columbus, OH 43213-3516
4729924      +John Chelman,   828 Crestmont Dr,   Dayton, OH 45431-2903
4729925      +John Chenko,   1579 Union Ave,   Columbus, OH 43223-1954
4729926      +John Christmas,   47200 Dawson Ridge Rd,   Sarahsville, OH 43779-9751
4729927      +John Cicen,   168 Trails End,   Aurora, OH 44202-7936
4729928      +John Clair,   1435 Pearl Ave Sw,   Canton, OH 44706-1762
4729929      +John Clark,   3783 Whetstone River Rd S,   Marion, OH 43302-8332
4729930      +John Clark,   3120 Lindale Mt Holly Rd,   Amelia, OH 45102-9703
4729931      +John Cobb,   PO Box 826,   Mansfield, OH 44901-0826
4729932      +John Coffing,   15138 Notestone Rd,   Laurelville, OH 43135-9500
4729933      +John Cohen,   3720 Stauton Ave Se,   Charleston, WV 25304-1540
4729934      +John Collinsworth,   30015 Ilesboro Rd,   Ilesboro, OH 43138-9053
4729935      +John Combs,   404 E Mccreight Ave,   Springfield, OH 45503-3653
4729936      +John Combs,   926 Southfield Ave,   Springfield, OH 45505-4135
4729938      +John Cooper,   507 E 4th St,   Augusta, KY 41002-1187
4729937      +John Cooper,   3767 Waterstone,   Amelia, OH 45102-1677
4729939      +John Copas,   415 Edward Warren Drive,   Stout, OH 45684-8928
4729940      +John Crabbe,   17645 Crandler Turner,   Marysville, OH 43040-9336
4729942      +John Crickmore,   2026 Leo St,   Dayton, OH 45404-2003
4729943      +John Crider,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4729944      +John Crooks,   300 Briarwood Rd,   Gallipolis, OH 45631-8419
4729945      +John Crum,   44565 Sunset Rd,   Caldwell, OH 43724-9731
4729946      +John Cummings,   20480 Tappahannock Pl,   Potomac Falls, VA 20165-4787
4729947      +John Cummins,   3304 Glenway Ave,   Cincinnati, OH 45205-1310
4729948      +John Curtis,   407 1/2 Division St,   Adrian, MI 49221-2914
4729950      +John Davis,   5970 Kenwood Rd,   Cincinnati, OH 45243-2930
4729949      +John Davis,   160 Andrea Dr.,   Wheelersburg, OH 45694-8789
4729951      +John Dawson,   323 Forest Ave,   Dayton, OH 45405-4599
4729952      +John Day,   727 8th Street,   Portsmouth, OH 45662-4020
4729953      +John Derr,   2016 Thornhill Dr,   Akron, OH 44313-5314
4729954      +John Dinch,   701 McGraws Run Rd,   Valley Grove, WV 26060-8988
4729955      +John Douglas,   739 Broer,   Toledo, OH 43607-3112
4729956      +John Downing,   85 Cooks Hill Rd,   Chillicothe, OH 45601-8718
4729957      +John Duckworth,   370 Duckworth Rd,   Marietta, OH 45750-7814
4729958      +John Durrett,   464 Virginia Ct,   Pataskala, OH 43062-5026
4729959      +John Duvall,   8408 Philadelphia Dr,   Fairborn, OH 45324-1940
4729960       John E Gross II,   3517 Tyconderoga Dr,   Lot E,   Charleston, WV 25306
4729961      +John Ebbeler,   902 Murle Ln,   Loveland, OH 45140-9036
4729962      +John Echternach,   4485 Double Dee Rd,   Aynor, SC 29511-4234
4729964      +John Edwards,   2424 Wilcox,   Youngstown, OH 44509-2728
4729963      +John Edwards,   3168 Wildwood Cirle Sw,   Massillon, OH 44646-3846
4729965      +John Erbaugh,   601 Infirmary Rd,   Dayton, OH 45417-8700
4729967      +John Fannin,   1733 7th St,   Portsmouth, OH 45662-4551
4729968      +John Fehl,   1859 Hook Rd,   Xenia, OH 45385-7654
4729969      +John Feldhaus,   8510 Old Toll Rd,   Florence, KY 41042-7150
4729970      +John Ferich,   320 Guys Run Rd,   Akron, OH 44319-1253
4729971       John Fetters,   C/O Jeff Fetters,   Washington Court House, OH 43160
4729972      +John Fish,   1390 King Tree Dr,   Dayton, OH 45405-1401
4729973      +John Fisher,   307 Windchasers Lane,   New Philadelphia, OH 44663-3146
4729975      +John Flynn,   3221 Outdoor Road,   Moraine, OH 45439-1315
4729976      +John Fox,   3125 5th Ave,   Charleston, WV 25387-1713
4729978      +John Fox,   210 Poge Farm Rd,   Cincinnati, OH 45215-4126
4729977      +John Fox,   67 W 600 N,   Shelbyville, IN 46176-9737
4729979      +John Frantz,   1025 Wayne St,   Sandusky, OH 44870-3513
4729981      +John Freeman,   255 K Kossuth St,   Columbus, OH 43206-2251
4729980      +John Freeman,   76 Blain Lane,   Greenfield, OH 45123-9439
4729982      +John Fridley,   219 Rhoden Hollow Rd,   South Webster, OH 45682-9037
4729983      +John Gamel,   3494 Poole Rd,   Cincinnati, OH 45251-2926
4729984      +John Gazzale II,   4135 Highland Ridge Road,   Lowell, OH 45744-7381
4729985      +John Gens,   6 Justin Dr,   Norwalk, OH 44857-8767
4729986      +John Gibbons,   5060 Canterbury Dr,   Powell, OH 43065-8614
4729987      +John Gibson,   1431 S Main St,   Akron, OH 44301-1651
4729988      +John Gilkey,   8204 Carla Dr,   Gallipolis, OH 45631-8769
4729989      +John Gluvna,   920 Thurber Dr W,   Columbus, OH 43215-1247
4729990      +John Goggins,   1799 Tonawanda Ave,   Akron, OH 44305-2932
4729991      +John Grate,   7408 Marian Ave,   Reynoldsburg, OH 43068-1112
4729992      +John Greening,   1803 Spring Ave,   Canton, OH 44714-2357
4729994      +John Grimes,   121 Mound Drive,   Marietta, OH 45750-9412
4729996      +John Gueldenzoph,   10542 Fremont Pike,   Perrysburg, OH 43551-3385
4729997      +John Hachten,   400 Barks Rd W,   Marion, OH 43302-7306
4729998      +John Hajnik,   3263 Erter Dr,   Springfield, OH 45503-1713
4729999      +John Hakes,   355 Waugh Rd,   Greenfield, OH 45123-9699
4730002      +John Haney,   229 Springfield St,   Dayton, OH 45403-1111
4730001      +John Haney,   28507 Sr 143,   Albany, OH 45710-9081
4730003      +John Hartsough,   856 Joos Ave,   Columbus, OH 43229-5018
4730004      +John Hartzell,   16862 County Rd M2,   Napoleon, OH 43545-9603
4730005      +John Heald,   1032 E Mcclarnon Drive,   Greenfield, IN 46140-7015
4730006      +John Heiss,   103 Winters Dr,   Marietta, OH 45750-5417
4730007      +John Hermanies,   1201 Edgecliff Pl,   Cincinnati, OH 45206-2847
4730008      +John Hertzfeld,   705 Sackett St,   Maumee, OH 43537-2809
```

```
4730009    #+John Higgins,    8011 Quail Hollow Ct,    West Chester, OH 45069-2828
4730010     +John Hildreth,    1120 Countryview Lane,    Toledo, OH 43615-8315
4730012     +John Hilton,    23350 Sand Cove Rd,    Accomac, VA 23301-1810
4730011     +John Hilton,    519 Canvasback Cir,    Cincinnati, OH 45246-1535
4730014     +John Hodge,    86 Pinewood Dr,    Columbus, OH 43213-1249
4730015     +John Hollback,    1301 Jackson Furnace Rd,    South Webster, OH 45682-9056
4730016    #+John Hoschar,    817 Lorain Ave,    Dayton, OH 45410-2426
4730017     +John Howard,    1356 5th Street,    West Portsmouth, OH 45663-6108
4730018     +John Humphrey,    678 Old St Rt 7,    Coolville, OH 45723-9778
4730019     +John Ittel,    11819 Sheldon Rd,    Mantua, OH 44255-9258
4730020     +John Jeffers,    70 Columbus Circle,    Athens, OH 45701-1370
4730021     +John Jeffery,    316 N 10 St,    Cambridge, OH 43725-1859
4730022    #+John Jessup,    5493 W 1000 South,    Modoc, IN 47358-9611
4730023     +John Jewell,    1910 Jackson St,    Portsmouth, OH 45662-4431
4730024    #+John Joerger,    4455 Crystal Ave,    Cincinnati, OH 45242-7816
4730025     John Johnson,    560 Walsh Rd,    Vincent, OH 45784
4730026     +John Johnson Jr,    499 Dickenson Dr,    Inwood, VA 25428-4449
4730027     +John Jones,    7833 Meadowhaven Blvd,    Columbus, OH 43235-4578
4730028     +John Jurcyk,    1001 Parkview Blvd,    Columbus, OH 43219-2270
4730029     +John K Clark Jr.,    1893 Stumpy Lane,    P O Box 703,    Goshen, OH 45122-0703
4730030     +John Kanner,    753 Market St,    Clarington, OH 43915-9505
4730031    #+John Kaplan,    808 Evergreen Dr,    Sidney, OH 45365-3410
4730032     John Keller,    10135 Pleasant Plain Rd,    Pleasant Plain, OH 45162
4730033     +John Kelsey,    10040 John Woods Rd,    Winchester, OH 45697-9625
4730035     +John Kemme,    314 W Main St,    Bainbridge, OH 45612-9454
4730036     +John King,    295 Williams Rd,    Wheelersburg, OH 45694-8506
4730037    #+John Kinney,    5017 Cashion Dr,    Hilliard, OH 43026-9126
4730038     +John Klaiber,    378 McDermott Rushtown Rd,    McDermott, OH 45652-9155
4730039     John Kohnen,    C/O Clare Cahill,    Cincinnati, OH 45208
4730040     +John Konrad,    4219 Running Fawn Dr,    Cincinnati, OH 45247-7523
4730041     +John Kozzar,    1471 Wills Creek Valley Dr,    Cambridge, OH 43725-8620
4730042     +John Kuhns,    738 Martha Ln,    Columbus, OH 43213-3147
4730043     +John Labelle,    6578 Malone Dr,    Reynoldsburg, OH 43068-2810
4730044     +John Lafond,    202 Katalina Way,    Yorktown, VA 23693-2433
4730045     +John Lagerberg,    1150 Colony Dr,    Westerville, OH 43081-3624
4730046     +John Lanese,    77 Thames Ave,    Bedford, OH 44146-2025
4730047     +John Lang,    147 Timberhill Dr,    Hamilton, OH 45013-5613
4730048     +John Largent,    23975 London Rd,    Freeport, OH 43973-8633
4730049     +John Lassiter,    P.O. Box 525,    Exmore, VA 23350-0525
4730050     +John Leen,    150 E Dorothy Lane,    Kettering, OH 45419
4730051     +John Leigh,    892 Chatham Ln,    Columbus, OH 43221-2423
4730052     +John Lengyel,    3104 Kirby Smith Drive,    Wilmington, NC 28409-6989
4730054     +John Leseye,    3732 Mockingbird Lane,    Suffolk, VA 23434-7106
4730055     +John Lightfoot,    PO Box 181096,    Fairfield, OH 45018-1096
4730056     +John Lindeman,    689 State Route 665,    Lockbourne, OH 43137-9716
4730058     +John Longworth,    1345 Laginda Ave,    Springfield, OH 45503-4001
4730057     +John Longworth,    482 S Illinois Ave,    Wellston, OH 45692-1611
4730059     +John Lorenz,    830 Lewis St,    Caldwell, OH 43724-1120
4730060     +John Love,    540 Mill Lawn Avenue,    Oak Hill, OH 45656-1032
4730061     +John Lowery,    150 Camelot Rd,    Belpre, OH 45714-7900
4730062     +John Major,    PO Box 667,    Barton, OH 43905-0667
4730063     +John Malott,    846 Blue Run Rd,    Minford, OH 45653-8633
4730064     John Marburger,    C/O Garth Marburger,    Newton Falls, OH 44444
4730065     +John Martin,    184 Shirley Rd,    Portsmouth, OH 45662-8866
4730066    #+John Matheny,    5828 Meadowbrook Rd,    Albany, OH 45710-9488
4730067     +John Maxwell,    PO Box 869,    Parkersburg, WV 26102-0869
4730070     +John McCarthy,    112 Beechwood Dr,    Boardman, OH 44512-1614
4730077     +John McKenzie,    2161 Cedarville Road,    Goshen, OH 45122-9241
4730068     +John Mcafee,    3205 New Year Dr,    Cincinnati, OH 45251-1108
4730069     +John Mcafee,    35598 Us Hwy 35,    Chillicothe, OH 45601-8670
4730071     +John Mcclelland,    1169 Bryden Rd,    Columbus, OH 43205-1928
4730072     +John Mccluskey,    4100 Troy Rd,    Springfield, OH 45502-8848
4730073     +John Mccombs,    5911 Little Brook Way,    Columbus, OH 43232-9410
4730074     +John Mccowan,    2923 Hamilton Mason Rd,    Hamilton, OH 45011-5355
4730075     John McDaniel,    C/O Roy Mcdaniel,    Charleston, WV 25312
4730076     +John Mcdaniel,    6260 Langton Circle,    Westerville, OH 43082-8966
4730078     +John Meadows,    4621 E 174th St,    Cleveland, OH 44128-3907
4730079     +John Midkiff,    125 Toms Frk,    Alum Creek, WV 25003-9000
4730080     +John Miele,    281 Centerview Dr,    Cincinnati, OH 45238-5700
4730082     +John Miller,    PO Box 164,    Clarksburg, OH 43115-0164
4730081     +John Miller,    729 6th Street,    Portsmouth, OH 45662-4030
4730083     +John Mills,    9606 Ashville Hwy.,    Strawberry City, TN 37871-1432
4730085     +John Minton,    137 Harrison Ave,    Bradford, OH 45308-1259
4730086     +John Minzelli,    9607 State Route 139,    Minford, OH 45653-8662
4730087     +John Mitchell,    6392 Stoddard Hayes Rd,    Farmdale, OH 44417-9707
4730088     +John Molin,    5916 Berger Rd,    Goshen, OH 45122-9004
4730089     +John Moneypenny,    2208 17th St Sw,    Akron, OH 44314-2318
4730090     +John Montgomery,    20 S. Penn St,    Wheeling, WV 26003-2008
4730091     +John Montgomery,    1801 16th Ave,    Parkersburg, WV 26101-8523
4730092     +John Montone Jr,    3942 Horseshoe Rd N,    #3b,    Little River, SC 29566-6457
```

```
4730094    +John Moore,    633 River Bend Road,    Myrtle Beach, SC 29588-6085
4730093    +John Moore,    7400 Hazeltown Etna Rd,    Pataskala, OH 43062-9403
4730095    +John Morgan,    254 E Main St,    Jackson, OH 45640-1766
4730097    +John Mott Enterprises,    DBA John Mott Plumbing,    5415 Gallia St,    Sciotoville, OH 45662-5518
4730098    +John Muench,    1195 Coventry Woods Dr,    Cincinnati, OH 45230-5147
4730099     John Mundell,    C/O Judy Dale,    Ravenna, OH 44266
4730100    +John Murphy,    411 E 68th St,    New York, NY 10065-6305
4730101    +John Nanes,    10540 Fremont Pike,    Perrysburg, OH 43551-3356
4730102    +John Needham,    920 Thurber Dr W,    Columbus, OH 43215-1247
4730103    +John Nutter,    220 Hood Ave,    Irvine, KY 40336-1260
4730104    #+John Oshaben,    4824 Jody Lynn Dr,    Mentor, OH 44060-1313
4730105     John P Foughty,    3142 W. 580 St.,    Connersville, IN 47331
4730106    +John P Timmerman Co.,    4563 Elida Road,    Elida, OH 45807-1151
4730107    +John Page,    156 N Ardmore Ave,    Dayton, OH 45417-2204
4730109    +John Panzone,    140 Old County Line Rd,    Westerville, OH 43081-1002
4730110    +John Parham,    820 Milford Vista Ln,    Milford, OH 45150-2950
4730111    +John Parnell,    10 Meadow Lane,    Highland Heights, KY 41076-3782
4730112    +John Paul Linton,    63 Bunting Lane,    Poquoson, VA 23662-2215
4730113    +John Payne,    6920 Vinewood Ave,    Cincinnati, OH 45227-2616
4730114    +John Payne,    181 Coal Valley Rd,    Vinton, OH 45686-9118
4730115    +John Peecher,    2257 Hiawatha Park Dr D,    Columbus, OH 43211-2035
4730116    +John Peppler,    485 Grant Hill Rd,    Davisville, WV 26142-8168
4730117     John Perdue,    390 Prenter Rd,    Prenter, WV 25181
4730118    +John Perkins,    44565 Sunset Dr,    Caldwell, OH 43724-9731
4730119    +John Petersman,    49 Cleritoma Drive,    Milford, OH 45150-1605
4730121    +John Piedel,    3851 Towne Blvd,    Franklin, OH 45005-5595
4730122    #+John Pocik,    4801 Hillcrest Dr,    Mantua, OH 44255-9223
4730123    +John Portis,    300 Christian Dr,    Florence, KY 41042-1978
4730124    +John Possman,    2399 Walden Glen Circle,    Cincinnati, OH 45231-1401
4730125    +John Poundstone,    3315 Bellehaven Court,    Cincinnati, OH 45248-4213
4730126    +John Powell,    PO Box 286,    Institute, WV 25112-0286
4730127    +John Predmore,    343 Taylor Ace,    Russells Point, OH 43348-9574
4730128    +John Price,    3630 Patmans Rd.,    Corning, OH 43730-9227
4730130    +John Primmer,    747 West Union St,    Athens, OH 45701-9410
4730131    +John Prymmer,    1530 Palmyra Rd Sw,    Warren, OH 44485-3739
4730132    +John Qualls IV,    P O Box 92,    Glasgow, WV 25086-0092
4730133    +John R. Watson Jr.,    521 Southside Road,    Virginia Beach, VA 23451-7129
4730134    +John Rak,    1225 Lillian Ave,    Louisville, KY 40208-1111
4730135    +John Rank,    246 Lochmoor,    Temperance, MI 48182-2308
4730136    +John Reid,    15 Grantwood Dr,    West Carrollton, OH 45449-1575
4730137    +John Riepenhoff,    1242 Crescent Dr,    Wheelersburg, OH 45694-9376
4730138    +John Ries III,    3601 Hill Avenue #l13,    Toledo, OH 43607-4712
4730139    +John Robertson,    1546 Kanawha Blvd E,    Charleston, WV 25311-2473
4730141     John Robinson,    C/O Catherine Seilkop,    Greenfield, OH 45123
4730140    +John Robinson,    9696 Gibralter Dr,    Cincinnati, OH 45251-2269
4730142    +John Rogers,    119 Ray St,    Carlisle, KY 40311-9444
4730143    +John Rohr,    350 Kolb Dr,    Fairfield, OH 45014-5357
4730144    +John Rose,    345 West St,    Berea, OH 44017-2333
4730145    +John Rosenbaum,    247 Idlewood Avenue,    Portsmouth, VA 23704-1535
4730147    #+John Rossi,    644 Lincoln Ave,    Barberton, OH 44203-2977
4730148    +John Rothney,    PO Box 9745,    Columbus, OH 43209-0745
4730149    #+John Roush,    10290 Old Gallia Pike,    Wheelersburg, OH 45694-8435
4730150    +John Rowe,    67 Bellefonte Rd.,    Raceland, KY 41169-1272
4730151    +John Ruble,    352 Johnson St,    Hillsboro, OH 45133-1595
4730152    +John Rudolph,    4963 Slabtown Rd,    Lima, OH 45807-9525
4730154    +John Saylor,    100 Compton Rd,    Cincinnati, OH 45215-4141
4730155    +John Schafer,    12745 Elm Corner Rd,    Williamsburg, OH 45176-9621
4730156    +John Schlotterbeck,    235 Oakwood Ave,    Marietta, OH 45750-2427
4730157    +John Schneider,    757 Parkview Ave,    Dayton, OH 45403-3340
4730158     John Seafler,    C/O Kim George,    Williamstown, WV 26184
4730159    +John Sebring,    3960 Moundview Rd,    Hilliard, OH 43026-8979
4730160    #+John Shaw,    3966 Cr M50,    Edon, OH 43518-9538
4730161    +John Sheen,    1056 Nace Corner Rd,    Latham, OH 45646-9724
4730162    +John Simes,    3815 Portrush Way,    Amelia, OH 45102-2374
4730164    +John Sirca,    432 Barrenwood Dr,    Wadsworth, OH 44281-1003
4730165    +John Slaughter,    102 Homestead Ln,    Charleston, WV 25312-5434
4730166    +John Slosier,    131 Dartmouth Cr,    Elyria, OH 44035-7225
4730168    +John Smith,    206 South St Hwy 207,    Rush, KY 41168-8842
4730167    +John Smith,    948 Stuckey Rd,    Washington Court House, OH 43160-9312
4730169    +John Snider,    1290 Fairchild Ave,    Kent, OH 44240-1814
4730172    +John Statz,    24 Foothill Ln,    Harpers Ferry, WV 25425-6068
4730173    +John Steele,    726 Columbus Ave,    Washington C.H., OH 43160-1526
4730174    +John Stephens,    84 Chalfant St,    Parkersburg, WV 26104-8454
4730175    +John Stephenson,    7431 Windsor Park Dr,    Maineville, OH 45039-9193
4730176    +John Stoffel,    1912 Connecticut,    Youngstown, OH 44509-1526
4730178    +John Stone,    5359 Waterford Rd,    Marietta, OH 45750-6641
4730179    +John Stover,    2464 Killian Rd,    Uniontown, OH 44685-9766
4730180    +John Stroud,    8266 Stafford Rd,    Greenfield, OH 45123-8311
4730181    +John Summers,    2 Sunbury Rd,    Chillicothe, OH 45601-3059
4730182    +John Sunderland,    3570 Heritage Club Dr,    Hilliard, OH 43026-1372
```

District/off: 0417-8          User: payne_li          Page 127 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b            Total Noticed: 20494

```
4730183      +John T. Flemming,   228 Dartmoor Trail,   Jacksonville, NC 28540-8821
4730184      +John Taylor,   2951 F Kings Highway,   Suffolk, VA 23435-1245
4730185      +John Taylor,   1223 East 26th Ave,   Columbus, OH 43211-2205
4730187      +John Taylor,   1254 Hidden Ridge Rd,   Toledo, OH 43615-6725
4730186      +John Taylor,   9810 Fite Ave,   Hamersville, OH 45130-8706
4730188      +John Templin,   6085 Creek Rd,   Washington Court House, OH 43160-9726
4730189      +John Teresko,   PO Box 211, 833 York St Ne,   Orwell, OH 44076-0211
4730190      +John Thissen,   271 Grant St Dn,   Ravenna, OH 44266-2850
4730192      +John Thomas,   8321 Summerbridge Way,   West Chester, OH 45069-1817
4730191      +John Thomas,   2325 Bear Run Rd,   Reno, OH 45773-8099
4730193      +John Thompson,   Po 8881,   South Charleston, WV 25303-0881
4730194      +John Topping Jr,   166 Winchester Dr,   Hampton, VA 23666-2261
4730195      +John Tracey,   2693 Orchard Run Rd,   Dayton, OH 45449-2821
4730196      +John Tullis,   106 W Race St,   Mechanicsburg, OH 43044-1126
4730197      +John Van Dyck,   110 Rolling Meadows Dr,   Blanchester, OH 43015-1388
4730198      +John W. Lassiter,   P.O. Box 824,   Exmore, VA 23350-0824
4730199       John Walendzik,   5134 W. 8th Street,   Brooklyn Heights, OH 44131
4730200      #+John Walker,   1770 East Union Road,   Carlisle, KY 40311-9322
4730201      +John Wall,   406 Troy Court,   Vienna, VA 22180-5870
4730202      +John Walsh,   125 N High Street,   New Lexington, OH 43764-1249
4730204      +John Ward,   1032 Wedgewood Dr,   Columbus, OH 43228-3141
4730203      +John Ward,   4174 Agpleridge Lane,   Richfield, OH 44286-9235
4730205      +John Waters,   26 Diana Ct,   Fort Thomas, KY 41075-1606
4730207      +John Watson,   521 Southside Rd,   Virginia Beach, VA 23451-7129
4730208       John Watson,   C/O Joy Bodner,   Salesville, OH 43778
4730209      +John Watts,   139 Hargrave,   Toledo, OH 43615-5229
4730210      +John Webb,   1111 Elm St 903,   Cincinnati, OH 45202-7575
4730211      +John Webster,   158 Maple Lane,   Edgerton, OH 43517-9350
4730212      +John Weis,   405 Grafton Ave,   Dayton, OH 45406-5202
4730213      +John Wells,   15 Doris Dr,   Taylor Mill, KY 41015-1724
4730214      +John Welty,   1622 Rosemount Rd`,   Portsmouth, OH 45662-6656
4730215      +John Werner,   2862 Claypool Rd,   Waldo, OH 43356
4730216      +John Whitenton,   784 N. First St.,   Hampton, VA 23664-1504
4730217      +John Whitney,   1609 Colonial Lane,   Bryan, OH 43506-9106
4730218      +John Wilkinson,   4524 Rosemont Ct,   Middletown, OH 45042-3866
4730220      +John Williams,   6430 Post Road,   Dublin, OH 43016-1226
4730219      +John Williams,   1337 E Long Street,   Columbus, OH 43203-1990
4730222      +John Wilson,   1002 Alum Cave Rd,   Annville, KY 40402-8216
4730221      +John Wilson,   1601 Eber Rd,   Holland, OH 43528-8213
4730223      +John Winchell,   30 Radio City Blvd,   Columbus, OH 43235-8936
4730224      +John Wise,   2011 Grant St,   Portsmouth, OH 45662-3672
4730225      +John Wolfe,   PO Box 574,   Cabin Creek, WV 25035-0574
4730227      +John Woodruff,   1350 Vester Dr,   Springfield, OH 45503-1564
4730228       John York,   5 East Pike Street,   Christiansburg, OH 45389
4730229      +John Zimmerman,   920 Kinglet Ave,   Chesapeake, VA 23324-1834
4730230      +John Zito,   8160 Creekside Trail,   Broadview Heights, OH 44147-1365
4730231      +John Zitzelsberger,   299 Riverview Dr,   Saint Albans, WV 25177-1645
4729881      +John and Lynette Leslie,   PO Box 629,   Cowen, WV 26206-0629
4730232      +John's Towing & Repair,   21799 St. Rt 18,   PO Box 930,   Defiance, OH 43512-0930
4730233      +Johnathan Cunningham,   3103 6th Ave,   Vienna, WV 26105-2464
4730234       Johnathan Howell,   3557 A Pleasant Avenue,   Portsmouth, OH 45662
4730235      +Johnathon Ruggles,   1906 High Street,   Portsmouth, OH 45662-3255
4730236      +Johnell Lawson,   519 Maple Ave,   Avondale, OH 45229-2911
4730237      +Johnie Jenkins,   227 Beck Ave,   Akron, OH 44302-1352
4730238      +Johnie Mcswain,   58 Henry St,   Bedford, OH 44146-4616
4730239      +Johnnathan Prater Sr,   4511 Airway Road,   Riverside, OH 45431-1356
4730240      +Johnnie Brown,   923 Rolf Rd,   Wheelersburg, OH 45694-8974
4730241      +Johnnie Coopwood,   747 S Pine St,   Lima, OH 45804-1566
4730242      +Johnnie Deihl,   27820 Albright Rd,   Londonderry, OH 45647-8980
4730243      +Johnnie Driskell,   5970 Kenwood Rd,   Madeira, OH 45243-2930
4730244      +Johnnie Gist,   912 Haller Ave,   Datyon, OH 45417-3608
4730245      +Johnnie Johnson,   3285 E. 147th St,   Cleveland, OH 44120-4131
4730246      +Johnnie Pugh,   2742 Western Ridge Dr,   Cincinnati, OH 45239-7717
4730247      +Johnnie Swann,   1305 Mytle Ave,   Cincinnati, OH 45206-1708
4730248      #+Johnny Barrons,   372 Hilton Ln S,   Brooksville, KY 41004-8705
4730249      +Johnny Cameron,   1343 9th Street,   West Portsmouth, OH 45663-5805
4730250      +Johnny Ferguson,   10744 Highway 330,   Corinth, KY 41010-4953
4730251      +Johnny Holt,   4011 Andrus Ave,   Columbus, OH 43227-1200
4730252      +Johnny Kyles,   2630 East 111Th St,   Cleveland, OH 44104-2602
4730253      +Johnny Nash,   702 Trenton Ave,   Cincinnati, OH 45205-2045
4730254      +Johnny Nash Jr,   1924 West Mont Lane,   #1107,   Cincinnati, OH 45205-1147
4730255      +Johnny Rawlins,   1421 5th Street,   West Portsmouth, OH 45663-6109
4730256       Johnny Reed,   5277 A Swauger Valley Rd,   Portsmouth, OH 45662-8988
4730257      +Johnny Salyers,   221 N Shaffer St,   Springfield, OH 45504-2717
4730258      +Johnny Strapp,   167 N Stygler Road,   Gahanna, OH 43230-2434
4730259      +Johnny Sullender,   178 B Bradford Lane,   Aberdeen, OH 45101-9592
4730260      +Johnny Wright,   88 Shields Rd,   Falmouth, KY 41040-8036
4730261      +Johns Auto Repair,   1102 7th Street,   Parkersburg, WV 26101-4910
4730262      +Johnson's Towing,   2754 County HWY 330,   Nevada, OH 44849-9767
4730263      +Jojuan Pitts,   619B East Flint Lake Court,   Myrtle Beach, SC 29579-7541
```

```
4730264      +Jolendna Lungalow,   5500glengate Apt10,   Cincinnati, OH 45212-2430
4730265      +Jolene Erisman,   3125 S Smithville Rd,   Dayton, OH 45420-2651
4730266      +Jon Daniels,   2928 Kenroe Street,   Portsmouth, OH 45662-2234
4730267      +Jon Hall,   4619 Carter Ave,   Cincinnati, OH 45212-2539
4730268      +Jon Jenkins,   2707 Disterdick Lane,   Ironton, OH 45638-8187
4730269      +Jon Johnson,   3029 Veazey Ave,   Cincinnati, OH 45238-3506
4730270      +Jon Strittmatter,   2633 Adams Street,   P.O. Box 404,   Lakemore, OH 44250-0404
4730271      +Jon Young,   1364 Eastwick Way,   Pickerington, OH 43147-8822
4730272      +Jonas Bates,   10809 Earle Ave,   Cleveland, OH 44108-3025
4730273      +Jonas Yoder,   7062 County Road 77,   Millersburg, OH 44654-9225
4730274      +Jonathan A Williams,   1302 Madison Street,   Charleston, WV 25302-1226
4730276     #+Jonathan Bennett,   7435 Mapleleaf Blvd,   Columbus, OH 43235-4225
4730278      +Jonathan Brzuchalski,   28743 Hille Dr,   Millbury, OH 43447-9702
4730279       Jonathan C. Clark,   1223 Gates Ridge Rd.,   Rock Port, WV 26169
4730280      +Jonathan Cunningham,   740 Canonby Pl,   Columbus, OH 43223-2302
4730281      +Jonathan Dill,   278 Broadway Ave,   Youngstown, OH 44504-1752
4730282      +Jonathan E. Huddleston,   Pritchett and Burch PLLC,   101 Lawyers Lane,   PO Drawer 100,
               Windsor, NC 27983-0100
4730283      +Jonathan Frazier,   538 N. Maple Street,   Ingalls, IN 46048-9735
4730284      +Jonathan Kraft,   119 W. Liberty Street,   P.O. Box 495,   Arlington, OH 45814-0495
4730285     #+Jonathan L Williams,   550 Mt. Zion Road,   Apartment 290,   Florence, KY 41042-4740
4730286      +Jonathan Laughnan,   3501 Whispering Pines Ct,   Wilmington, NC 28409-2831
4730287      +Jonathan Lawrence,   94 Francis St,   Portsmouth, VA 23702-1804
4730288       Jonathan Lynch,   C/O Daniel Lynch,   Vanceburg, KY 41179
4730289       Jonathan Newsome,   4991/2 Fisher Street,   Middleport, OH 45760
4730290      +Jonathan P Zurcher,   1146 Stevenson Rd,   Xenia, OH 45385-7031
4730291      +Jonathan Q. Williams,   509 Roland Drive,   Norfolk, VA 23509-1514
4730292      +Jonathan Simmons,   1486 Huy Rd,   Columbus, OH 43224-3558
4730293      +Jonathan Smith,   1106 11th Street,   Portsmouth, OH 45662-3490
4730294      +Jonathan Sparks,   767 Oxbow Rd,   Carlisle, KY 40311-9732
4730296      +Jonathan Zimmer,   P.O. Box 3290,   Myrtle Beach, SC 29578-3290
4730297      +Jonathan Shafer,   306 Stone Cove,   Suffolk, VA 23435-3237
4730299      +Jonathon Godby,   1352 Forester Dr,   Cincinnati, OH 45240-1102
4730300      +Jonathon Orzechowski,   3696 Smyrna Rd,   Richmond, IN 47374-1742
4730301      +Jones County Finance Office,   PO Box 266,   Trenton, NC 28585-0266
4730302      +Jonette Meiring,   23254 Bradner Rd,   Perrysburg, OH 43551-9277
4730303      +Jonna Haymaker,   1370 Winding Rd,   Parkersburg, WV 26104-8181
4730304      +Jonna Sizemore,   206 McKitterick Ave,   Jackson, OH 45640-1024
4730305      +Jonnie Wilson,   PO Box 291,   Groveport, OH 43125-0291
4730306      +Jordan Allen Bellomy,   217 East North St,   Waverly, OH 45690-1174
4730307     #+Jordan Cline,   697 American Beech St,   Loris, SC 29569-7368
4730308      +Jordan Cluts,   7590 Tyndall Drive,   Gloucester Point, VA 23062-2500
4730309      +Jordan Crowson,   6001 Cairo Rd,   Westerville, OH 43081-4012
4730310      +Jordan L. Querry,   203 Knollwood Heights,   Charleston, WV 25302-4333
4730311       Jordan Lee,   C/O Tina Lee,   Parkersburg, WV 26101
4730312      +Jordan Lewis,   14609 State Route 56e,   Kingston, OH 45644-9620
4730313      +Jordan Miller,   116 Hanby Ave,   Westerville, OH 43081-1211
4730314      +Jordan Mirkos,   8522 Holiday Hills Dr,   Cincinnati, OH 45255-2614
4730315      +Jordan Oden,   100 N Longfellow Lane,   Mooresville, NC 28117-6051
4730316      +Jordan Schronce,   5112 Campus View Circle,   Wilmington, NC 28403-4501
4730318      +Jordan Williams,   1102 Nepton Rd,   Ewing, KY 41039-8240
4730319       Jordan Woodrow,   809 John Set,   Portsmouth, OH 45662
4730320      +Jordon Ells,   76 Barker Rd,   Oswego, NY 13126-5662
4730321       Joretta Nicholas,   156 State St,   Lowell, OH 45744
4730322      +Jorge Deschapelles,   613 Fitzhugh St,   Ravenswood, WV 26164-1315
4730323      +Jorge Ocasio,   790 S Main St,   Lima, OH 45804-1565
4730324       Jorgie Schramm,   19039 Rd 175,   Columbus Grove, OH 45830
4730325      +Jorriena Allen,   219 Carthage Ave,   Cincinnati, OH 45215-5470
4730326      +Jorun Picciano,   524 Henderson Ave.,   Williamstown, WV 26187-1430
4730327     #+Jose Lugo,   513 Cobblestone Dr.,   Apt. 206,   Wilmington, NC 28405-3695
4730329      +Jose Martinez,   610 Stickney Ave,   Toledo, OH 43604-2150
4730328      +Jose Martinez,   7927 Middle Ridge Rd,   Madison, OH 44057-3023
4730330       Jose Povuelo,   37020 Cedar Rd,   Beachwood, OH 44122
4730332      +Jose Servin,   Po Box 490,   Magnolia, NC 28453-0490
4730333      +Joseph Adams,   2249 Trouville Place,   Wheelersburg, OH 45694-9314
4730334      +Joseph Adkins,   316 Ohio Ave.,   New Boston, OH 45662-4931
4730335      +Joseph Anderson,   139 Helen Dr,   Rossford, OH 43460-1114
4730336     #+Joseph Ansman,   P O Box 441,   Walbridge, OH 43465-0441
4730337      +Joseph Ansman,   930 S Detroit Ave,   Toledo, OH 43614-2701
4730338       Joseph Ash,   5750 Glaxinia Ct,   Alton, OH 43119
4730339      +Joseph Bednarik,   129 Hogan Ln Ne,   Warren, OH 44484-5546
4730340       Joseph Bentley,   704 Washington Blvd,   West Portsmouth, OH 45663
4730341      +Joseph Bilbrey,   3272 W 125th St,   Cleveland, OH 44111-2539
4730342      +Joseph Blackford,   1366 Constitution Ave,   Sidney, OH 45365-2216
4730343      +Joseph Bonofiglio,   741 Ewing Ave,   Lima, OH 45801-3563
4730344      +Joseph Bowsher,   257 Brookside Rd,   Chillicothe, OH 45601-7076
4730345      +Joseph Bradshaw,   8502 Green Street,   Wheelersburg, OH 45694-1839
4730346      +Joseph Brown,   403 1st Ave,   West Logan, WV 25601-3207
4730347      +Joseph Brown,   2634 Ranfield Rd,   Mogadore, OH 44260-9458
4730349       Joseph Buzek,   100 Brewster Ct,   Grafton, OH 44044
```

```
4730350      Joseph Byler,   C/O  Ervin Byler,   Middlefield, OH 44062
4730351     +Joseph Cable,   237 McGuire Lane #2,   Reading, OH 45215-3922
4730354     +Joseph Clevenger,   2700 Travis Drive,   Wheelersburg, OH 45694-8965
4730355     +Joseph Cockerill,   2360 Capps Rd,   Greenfield, OH 45123-9121
4730356     +Joseph Conley,   2091 State Route 784,   South Shore, KY 41175-9667
4730357     +Joseph Conley,   366 General Hartinder Pkwy,   Middleport, OH 45760-1250
4730358     +Joseph Cook,   1860 Queen City Ave,   Cincinnati, OH 45214-1475
4730359     +Joseph Cooley,   4013 Shelley Ct,   Virginia Beach, VA 23452-1919
4730360     +Joseph Cronk,   131 Clarence Potter Rd.,   Kinston, NC 28504-7017
4730361     +Joseph Cupp,   7388 Kingston Adelphi Rd,   Kingston, OH 45644-9650
4730362     +Joseph D. Teachey,   PO Box 965,   Wallace, NC 28466-0965
4730363    #+Joseph Damron,   1230 Licking Valley Subdivison,   Brooksville, KY 41004-7961
4730364     +Joseph Deinlein,   3551 Tylersville Rd,   Hamilton, OH 45011-8053
4730365     +Joseph Delong,   44565 Sunset Dr,   Caldwell, OH 43724-9731
4730366     +Joseph Demko,   259 Blue Harbor Ct,   Perrysburg, OH 43551-2841
4730367     +Joseph Depowski,   3380 Elmwood,   Monroe, MI 48162-5804
4730368     +Joseph Devalle,   4561 Teton Ct,   Columbus, OH 43230-1155
4730369     +Joseph Dewey,   2090 Summit St,   Columbus, OH 43201-1352
4730370     +Joseph Downey,   634 Lafayette,   Middletown, OH 45044-3336
4730371     +Joseph Drake,   4428 Deborah Court,   Apt-4,   Chesapeake, VA 23321-4317
4730372     +Joseph Duckett,   1648 6th Street,   Portsmouth, OH 45662-4440
4730373     +Joseph Ellison,   4145 Dundee Ave,   Columbus, OH 43227-2343
4730374     +Joseph Engel,   2666 Fairhill Dr,   Cincinnati, OH 45239-7207
4730375     +Joseph Eskridge,   408 Fairview Drive,   Saint Albans, WV 25177-2519
4730377     +Joseph Fanno,   1602 Morris St,   New Castle, PA 16102-1535
4730378     +Joseph Fariello,   3929 Richardson Road,   Independence, KY 41051-8747
4730379     +Joseph Farmer,   PO Box 176,   Henlawson, WV 25624-0176
4730380     +Joseph Farrell,   1117 Stormy Way,   Cincinnati, OH 45230-3625
4730381     +Joseph Flanigan,   1659 St Rt 28,   Goshen, OH 45122-9705
4730382     +Joseph Ford,   9187 John Wood Rd,   Winchester, OH 45697-9619
4730383     +Joseph Fricke Jr.,   11702 N. Shore Drive,   Hillsboro, OH 45133-7362
4730384    #+Joseph Gaines,   2728 Dogwood Ridge,   Wheelersburg, OH 45694-8800
4730385     +Joseph Gebhardt,   250 Fairway Ave,   Chillicothe, OH 45601-2260
4730386    #+Joseph Gildow,   1105 Yverdon Dr,   Camp Hill, PA 17011-1248
4730387     +Joseph Gill,   6639 Bloomdale Rd,   Columbus, OH 44817-9731
4730388      Joseph Goch,   C/O Ian Haberman,   Medina, OH 44256
4730389     +Joseph Goins,   112 S Clinton St,   Middletown, OH 45044-4111
4730390     +Joseph Greenburg,   3114 Marlay Rd,   Dayton, OH 45405-2023
4730392    #+Joseph Harting,   1001 E Linden Ave Apt 28,   Miamisburg, OH 45342-3469
4730394     +Joseph Heck,   638 Free Gospel Rd.,   Wilmington, NC 28580-8713
4730395     +Joseph Henson,   21 Resident Dr,   Washington Court House, OH 43160-2173
4730396     +Joseph Herron,   1082 Elda Lane,   Cincinnati, OH 45224-2706
4730397     +Joseph Hohnel,   3232 N Co Rd 25A,   Troy, OH 45373-1338
4730400     +Joseph Justice,   P.O. Box 903,   Danville, WV 25053-0903
4730401     +Joseph Keating,   P.O. Box 16,   Wellston, OH 45692-0016
4730402     +Joseph Keeton,   7220 Pippin Rd,   Cincinnati, OH 45239-4607
4730404     +Joseph Kent,   P.O. Box 901,   Ravenswood, WV 26164-0901
4730405     +Joseph Klamsek,   155 Heritage Woods Dr,   Akron, OH 44321-1398
4730406     +Joseph Klee,   4 Holyoke Court,   Fairfield, OH 45014-5324
4730408     +Joseph Konezal,   10873 Gambril Dr Apt 21,   Manassas, VA 20109-1910
4730409     +Joseph Lang,   621 Old Coach Rd,   Westerville, OH 43081-1354
4730411     +Joseph Lewis,   6020 Timbergate Trail,   Huber Heights, OH 45424-1175
4730412     +Joseph Loder,   5924 Gargasz Dr,   Lorain, OH 44053-3350
4730413     +Joseph Lottridge,   PO Box 64,   Delbarton, WV 25670-0064
4730414     +Joseph Lutz,   6634 Crestwood Ln,   Olmsted Falls, OH 44138-1143
4730415     +Joseph Meduri,   3397 Eberly Rd Ne,   Hartville, OH 44632-9204
4730416     +Joseph Meyer,   6025 Ash Hill Ct,   West Chester, OH 45069-6662
4730417     +Joseph Michel,   959 Gardner Rd,   Dayton, OH 45429-4520
4730418     +Joseph Migliore,   7395 Summerfield Dr,   Lewis Center, OH 43035-8014
4730419     +Joseph Moon,   102 Glenridge Pl,   Cincinnati, OH 45217-2128
4730420    #+Joseph Morelos,   5 Felton Place,   Hampton, VA 23666-2504
4730421     +Joseph Morgan,   57 Buhl Morton Rd,   Gallipolis, OH 45631-1354
4730422     +Joseph Morton,   501 Beaver Dam Road,   Chesapeake, VA 23322-1963
4730423     +Joseph Mullee,   10603 Detroit Ave Eliza Jennings Senior,   Cleveland, OH 44102-1647
4730424     +Joseph Olesh,   812 David Dr,   Streetsboro, OH 44241-4716
4730425     +Joseph Palmenter,   1484 Fernwood Blvd,   Alliance, OH 44601-3879
4730426     +Joseph Pollitt,   2001 Scioto Trail,   Portsmouth, OH 45662-2845
4730427     +Joseph Quarino,   274 Dallas Dr.,   Wilmington, NC 28405-3859
4730428     +Joseph Quinn,   232 Treasure Way,   Rocky Face, GA 30740-9815
4730429    #+Joseph R. Connors,   810 Sea Mountain Hwy.,   Cherry Grove, SC 29582-2391
4730430     +Joseph Rammel,   1230 Bihlman Dr,   Portsmouth, OH 45662-2304
4730431     +Joseph Richards,   Hc 74 Box 3275 - 1,   Chapmanville, WV 25508-9534
4730432     +Joseph Roper,   3252 Sienna Dr,   Cincinnati, OH 45251-1025
4730433     +Joseph Ross,   3553 Evansville Rd,   Dayton, OH 45406-1508
4730434     +Joseph Sacco,   1183 Arkwood Ave,   Columbus, OH 43227-2005
4730435     +Joseph Salvio,   325 Agusto Dr,   Newport News, VA 23601-1436
4730436      Joseph Scheidler,   9043 C.R. 40,   Galion, OH 44833
4730437     +Joseph Schnitker,   927 Cherry St,   Perrysburg, OH 43551-1613
4730440     +Joseph Shatto,   115 Elmwood Cir,   West Carrollton, OH 45449-2428
4730441     +Joseph Sibert,   21 Beach Rd,   Hampton, VA 23664-1830
```

```
4730442      +Joseph Soper,   128 North Cherry Street,    Germantown, OH 45327-1308
4730443      +Joseph Spaulding,   117 Brent Spence Sq,    Covington, KY 41011-1468
4730445      +Joseph Steele,   2040 Mccrea St,    Alliance, OH 44601-2703
4730444      +Joseph Steele,   4999 Black Run Rd,    Chillicothe, OH 45601-8681
4730446      +Joseph Swindells,   163 E 5H Ave,    Lancaster, OH 43130-3024
4730447      +Joseph Szilagyi,   8526 Peachwood Dr,    Dayton, OH 45458-3250
4730448      +Joseph Szucs,   6125 N Main St,    Dayton, OH 45415-3110
4730449      +Joseph Taylor,   2765 Wentworth Ave,    Dayton, OH 45406-1674
4730450      +Joseph Teachy,   PO Box 965,    Wallace, NC 28466-0965
4730451      +Joseph Templeton,   1950 Mctaggart Dr,    Akron, OH 44320-3956
4730452      +Joseph Tieman,   15218 Us Highway 68,    Mount Orab, OH 45154-8934
4730453      +Joseph Tuttle,   81485 Coolville Rd,    Reedsville, OH 45772-9784
4730454      +Joseph Wagner,   18910 Kildeer Avenue,    Cleveland, OH 44119-2759
4730455       Joseph Wagner,   C/O Kathleen Boehm,    South Euclid, OH 44121
4730456      +Joseph Watkeys,   1257 Kieswetter,    Holland, OH 43528-8675
4730457      +Joseph Webber,   2024 Robinwood,    Toledo, OH 43620-1528
4730458      +Joseph Wesel,   520 5th St,    Marietta, OH 45750-1908
4730459      +Joseph Williams,   5545 Gwen Dr,   Lot 35 A,    Myrtle Beach, SC 29588-6242
4730460      +Joseph Wilson,   7883 Schoolhouse Rd,    Leesburg, OH 45135-9622
4730461      +Joseph Zajbel,   450 Lamplighter Pl,    Xenia, OH 45385-1421
4730462       Joseph Zitzman,   7505 Mccord Rd,    Toledo, OH 43612
4730463      +Joseph Zorich,   1283 Hilton Dr,    Reynoldsburg, OH 43068-1375
4730464       Josephine Beaver,   1074 Plymale Rd,    Pomeroy, OH 45769
4730465      +Josephine Blanton,   111 Schmitt Dr,    Waverly, OH 45690-1281
4730466      +Josephine Bowers,   3712 Roosevelt Blvd,    Middletown, OH 45044-6517
4730467       Josephine Collins,   C/O Dorcie Jones,    Chillicothe, OH 45601
4730468       Josephine Copp,   581 Duck Run Rd,    Lucasville, OH 45648-8805
4730469      +Josephine Cuevas,   5440 Dorr St,   Apt G10,    Toledo, OH 43615-3659
4730470      +Josephine Fidler,   2842 State Route 39,    Shelby, OH 44875-9477
4730471      +Josephine Frey,   24 Achates Dr,    Florence, KY 41042-9753
4730472      +Josephine Kramer,   1963 Kingsdale Dr,    Stow, OH 44224-1821
4730473      +Josephine Lippman,   208 1/2 Maple St N,    Ripley, WV 25271-1213
4730474      +Josephine Payne,   2080 Infirmary Rd,    Dayton, OH 45417-5734
4730475      +Josephine Riegenbach,   41 S Ford St,    Mansfield, OH 44905-2931
4730476      +Josephine Sneed,   2960 W Central Ave,    Toledo, OH 43606-3077
4730477      +Josephine Stafinski,   3475 Ridgewood Rd,    Akron, OH 44333-3163
4730478      +Josephine Storer,   1184 Greenhills Dr,    Greenfield, OH 45123-1223
4730479      +Josephine Sypen,   9247 Washington St,    Chagrin Falls, OH 44023-2749
4730480      +Josephine Taddel,   9027 Columbia Rd,    Olmsted Falls, OH 44138-2424
4730481      +Josephine Taddeo,   12506 Edgewater Dr,    Lakewood, OH 44107-1679
4730482       Josephine Tatum,   2573 Avalon Place,    Columbus, OH 43219-2716
4730483      +Josephine Toller,   208 June Marie Dr,    Lebanon, OH 45036-2609
4730484      +Josh Coulter,   417 Rawlings St,    Washinton Court House, OH 43160-1422
4730486      +Josh Jarmon,   2928 Chatsworth Way,    Reynoldsburg, OH 43068-4051
4730487     #+Josh Rickards,   1604 7th Street,    Portsmouth, OH 45662-4550
4730488     #+Joshua Abrams,   1233 Crescent Drive,    Wheelersburg, OH 45694-9377
4730489      +Joshua Alan Casto,   2167 Georges Creek Road,    Gallipolis, OH 45631-8603
4730491      +Joshua Beavers,   506 Helm Dr,    Newport News, VA 23602-6313
4730492      +Joshua Becka,   6315 Welmont Dr,    Wilmington, NC 28412-2992
4730493      +Joshua Blevins,   81 Seventh Street,    South Shore, KY 41175-7871
4730494     #+Joshua Bonovitch,   3014 Hungary Spring Rd,    Henrico, VA 23228-2420
4730495      +Joshua Boyer,   323 Veterans Memorial Drive,    Mcarthur, OH 45651-1265
4730496      +Joshua Bryan,   PO Box 112,    New Vienna, OH 45159-0112
4730497      +Joshua C Sorey,   27298 Barnes Circle,    Parksley, VA 23421-3351
4730498      +Joshua Carden,   2118 Hillside Ave,    Springfield, OH 45503-4853
4730499     #+Joshua Cartwright,   408 Teton Circle,    Suffolk, VA 23435-3388
4730500      +Joshua Caudill,   1802 2 Pine Street,    Kenova, WV 25530-1654
4730501      +Joshua Chisnell,   659 Hillcrest Dr,    Norton, OH 44203-6521
4730502      +Joshua Clynes,   5998 Pauley Swamp Rd,    Conway, SC 29527-7150
4730503      +Joshua Dulin,   1361 East Headquarters Rd,    Carlisle, KY 40311-9282
4730504      +Joshua Forrester,   406 B Edwards Ferry Rd,    Leesburg, VA 20176-2307
4730505      +Joshua G Bartlett,   3435 Bates Rd.,    Athens, OH 45701-9566
4730506      +Joshua Graham,   1701 Taylor Hill Road,    Minford, OH 45653-8691
4730507      +Joshua Green,   1286 Steven Lane Blvd,    Columbus, OH 43232-6469
4730508      +Joshua Grigus,   12985 Kevin Lane,    Chardon, OH 44024-7940
4730509      +Joshua Guinn,   765 Bright Ave,    Vandalia, OH 45377-1516
4730511      +Joshua Haney,   712 County Rd 44n,    Pedro, OH 45659-8904
4730513      +Joshua Hines,   9740 Charleston Pike,    Chillicothe, OH 45601-9060
4730514     #+Joshua Hodson,   795 Elizabeth Avenue,    Logan, OH 43138-2818
4730515      +Joshua Hollingsworth,   1428 Poquoson Ave,    Poquoson, VA 23662-1822
4730516      +Joshua Isacc,   7476 Rarden Hazelbaker Rd,    Peebles, OH 45660-9422
4730518      +Joshua Krassow,   14230 Van Tassel Rd,    Weston, OH 43569-9748
4730519      +Joshua M Schuchman,   18215 Calumet Lane,    Round Hill, VA 20141-2153
4730520      +Joshua Mollohan,   11133 State Route 104,    Lockbourne, OH 43137-9644
4730521      +Joshua Moore,   57 Halsey Dr,    Riverside, OH 45431-1309
4730522      +Joshua Oller,   300 Beverly Ave,    Waverly, OH 45690-1541
4730523      +Joshua Pauley,   PO Box 995,    New Haven, WV 25265-0995
4730524      +Joshua Pearce,   949 S. Harris Ave,    Columbus, OH 43204-2314
4730525      +Joshua Pennington,   2534 Sunset Ave,    Springfield, OH 45505-4362
4730527      +Joshua Price,   2706 26th Street,    Parkersburg, WV 26104-2729
```

```
4730528      +Joshua Reed,   17 Eastlawn Dr,    Hampton, VA 23664-1814
4730529      +Joshua Rodriguez,   421 Burnham E,    Newport News, VA 23606-3160
4730530      +Joshua Roeder,   2746 Foresal Ave,    Saint Albans, WV 25177-2125
4730531      +Joshua Ruh,   6428 Taylor Pike,   Blanchester, OH 45107-7853
4730533      +Joshua Simmons,   807 Player Lane,    Newport News, VA 23602-9107
4730534      +Joshua Smith,   2581 Coldsprings Drive,    Beavercreek, OH 45434-6835
4730535      +Joshua Stambaugh,   4378 Mogadore Rd.,    Kent, OH 44240-7256
4730536      +Joshua Storrer,   561 Courtland Lane,    Pickerington, OH 43147-1530
4730537      +Joshua Taylor,   6288 Wismer Circle,    Dublin, OH 43016-8474
4730538      #+Joshua Thompson,   214 Washington Avenue,    Saint Bernard, OH 45217-1320
4730540      +Joshua Wallace,   412 Holly Hills Drive,    Jackson, OH 45640-1293
4730542      +Joshua Wetmore,   912 Waddell Rd,    Mcdermott, OH 45652-8849
4730543      +Joshua Williams,   2108 Buckler Rd,    New Richmond, OH 45157-8522
4730544      +Joshua Willis,   1432 King Maple Dr.,    Greenfield, IN 46140-7127
4730546      +Joshua Workman,   5454 Kingswookd Ln,    Cross Lanes, WV 25313-1220
4730547      #+Josiah Swaney,   1009 Harbor Point Drive,    Celina, OH 45822-2622
4730548      +Josie Barton,   620 Orchard St,    Ravenswood, WV 26164-1708
4730549      +Josie Boyer,   P O Box 275,    Racine, OH 45771-0275
4730550      +Josie Free,   8115 Seward Ave,    Cincinnati, OH 45231-3276
4730551      +Josie Jarrett,   2358 Arglyle Drive,    Columbus, OH 43219-1448
4730552      #+Josie Treadwell,   7 N Bishop,    Oxford, OH 45056-1401
4730553      +Jowanda Angeletti,   713 John St,    Washington Court House, OH 43160-2036
4730554      +Joy Burns,   1225 Franklin Ave,    Portsmouth, OH 45662-3602
4730555      +Joy Fooce,   547 State Rte 104,    Lucasville, OH 45648-9548
4730556      +Joy Gilliland,   1911 Western Ave,    Chillicothe, OH 45601-1054
4730557      +Joy Hall,   630 Campbell St,    Washington Ch, OH 43160-1544
4730558      +Joy Shepherd,   4270 Greely Chappel Rd,    Lima, OH 45806-2850
4730559      +Joy Williard,   1255 Robinette Ridge Rd,    New Marshfield, OH 45766-9010
4730560      #+Joy Workman,   PO Box 564,    Verdunville, WV 25649-0564
4730561       Joy Zwick,   3797 Summit Glen Road,    Dayton, OH 45449-3661
4730562      +Joyce A Adkins,   1576 Shela Blvd,    Portsmouth, OH 45662-8965
4730563      +Joyce Bartrum,   608 Horning Pl,    Dayton, OH 45403-3216
4730564       Joyce Bartsch,   2160 Vemco Dr,    Springfield, OH 45505
4730565      +Joyce Beavers,   501 South Limestone,    Springfield, OH 45505-1977
4730566      +Joyce Bogar,   2217 West Ave,    Ashtabula, OH 44004-3107
4730567      +Joyce Bohon,   444 Cherry St,    Waverly, OH 45690-1277
4730568      +Joyce Bracken,   8552 Cartney Ct,    Dublin, OH 43017-9304
4730569      +Joyce Brinkman,   1 Werner St,    Leipsic, OH 45856-1064
4730570      +Joyce Buckler,   700 2nd St,    Portsmouth, OH 45662-4064
4730571      +Joyce Burris,   204 Zeigler Lane,    Stout, OH 45684-9002
4730572       Joyce Cassidy,   3124 W Ironwald Dr,    Reelsville, IN 46171
4730573      +Joyce Castle,   88 W Park Village,    Shelby, OH 44875-1807
4730574      +Joyce Caudill,   205 Hedge Dr,    Springfield, OH 45504-3911
4730575      +Joyce Chalk,   3889 Hickory Hollor Rd,    Hamilton, OH 45013-9050
4730576      +Joyce Collins,   PO Box 1,    Mount Olivet, KY 41064-0001
4730577      +Joyce Cottrell,   2317 E Home Rd,    Springfield, OH 45503-2520
4730578      +Joyce Cunningham,   8315 Edgewood Rd,    Mentor, OH 44060-3807
4730579      +Joyce Curry,   8668 State Rt 93,    Jackson, OH 45640-9728
4730580      +Joyce Das,   3550 Northfield Rd,    Shaker Heights, OH 44122-5253
4730581       Joyce Deaton,   5790 Kenwood Rd,    Cincinnati, OH 45243
4730582      #+Joyce Dietz,   11526 Ivyrock,    Cincinnati, OH 45240-2324
4730583      +Joyce Douglas,   111 Froest Meadow Dr,    Batavia, OH 45103-7518
4730584      +Joyce Ebersbach,   572 Montmorency Dr,    Pickerington, OH 43147-8336
4730585      +Joyce Edwards,   1410 Johns Rd,    Clinton, OH 44216-9755
4730586      +Joyce Exline,   PO Box 145,    Wellston, OH 45692-0145
4730587      #+Joyce Fine,   3136 E Lincolnshire Blvd,    Toledo, OH 43606-1205
4730588      +Joyce Ford,   92 Huntington Lane,    Chillicothe, OH 45601-3743
4730589      +Joyce Forman,   6416 Corbly Rd,    Cincinnati, OH 45230-2463
4730590      +Joyce Gerlach,   120 Lightner Ln,    Englewood, OH 45322-2914
4730591      +Joyce Goodwin,   5871 Coralberry Drive,    Clayton, OH 45315-9786
4730592      +Joyce Grissom,   3829 Cass Ave,    Cincinnati, OH 45223-2314
4730593      +Joyce Hall,   8505 Werger Rd,    Garretsville, OH 44231-9265
4730594      +Joyce Halstead,   508 A Riverview Drive,    Lesage, WV 25537-9700
4730595      +Joyce Hayslip,   600 Mccarty Rd,    West Union, OH 45693-9773
4730596      +Joyce Hertlein,   424 W High St,    Piqua, OH 45356-2146
4730597      +Joyce Howell,   405 Grafton Ave,    Dayton, OH 45406-5202
4730598       Joyce Huber,   Cab Health/ Fam Ser Attn: Jennifer Sexto,    Florence, KY 41042
4730599      +Joyce Huffman,   1304 Offener Street,    Portsmouth, OH 45662-3504
4730600      +Joyce Hyatt,   702 Alberta St,    Dayton, OH 45409-2803
4730601      +Joyce Jones,   3988 Dorse Ct,    Powell, OH 43065-7779
4730602       Joyce Jones,   C/O Kingston Of Miamisburg,    Miamisburg, OH 45342
4730604      +Joyce Kincer,   330 N 5th St,    Hamilton, OH 45011-3427
4730605      +Joyce Lilly,   809 Henrietta St,    Ravenswood, WV 26164-1219
4730606      +Joyce Litton,   4225 Macsway Ave,    Columbus, OH 43232-4246
4730607      +Joyce Lori,   421 Phillips St,    Marietta, OH 45750-3432
4730608      +Joyce Lutman,   13486 South County Line Rd,    Ottawa Lake, MI 49267-8300
4730609      +Joyce Lutz,   250 North Glenn Ave,    Washington Court House, OH 43160-1712
4730610      +Joyce Lykins,   312 Newman Rd,    Waverly, OH 45690-9500
4730611       Joyce Maynard,   C/O Jennifer Delaney,    Oak Hill, OH 45656
4730612      +Joyce Mcclaskey,   405 E 3rd St,    Wellston, OH 45692-1901
```

```
4730613      +Joyce Mullins,   PO Box 202,   Blair, WV 25022-0202
4730614     #+Joyce Nissen,    PO Box 350593,   Grand Island, FL 32735-0593
4730615      +Joyce Norris,    500 Saxman Pl,   Westerville, OH 43081-5046
4730616      +Joyce Pierson,   3953 Navarre Av,   Oregon, OH 43616-3437
4730617      +Joyce Ramsey,    25675 Main St,   Coolville, OH 45723-9647
4730618      +Joyce Rappold,   239 Irene Circle,   Hurricane, WV 25526-9320
4730619      +Joyce Ricci,    101 Forest Hills Dr,   Huron, OH 44839-2333
4730620      +Joyce Riley,    747 3rd St Sw,   New Philadelphia, OH 44663-2253
4730621      +Joyce Roseberry,   953 Antioch Rd,   Oak Hill, OH 45656-9767
4730622      +Joyce Sanford,   1625 Herkender Ave,   Akron, OH 44310-2715
4730623      +Joyce Seiter,   451 Alice St,   East Palestine, OH 44413-2538
4730624      +Joyce Sisson,   PO Box 309,   Syracuse, OH 45779-0309
4730626      +Joyce Smith,   3308 Tackett St,   Springfield, OH 45503-1630
4730625      +Joyce Smith,   811 Findlay Street,   Portsmouth, OH 45662-4163
4730627      +Joyce Taylor,   1501 Mahogany Rd,   Lynx, OH 45650-9723
4730628      +Joyce Thompson,   4265 Bulaville Pike,   Gallipolis, OH 45631-8788
4730629       Joyce Trippett,   C/O Bryan Trippett,   Marysville, OH 43040
4730630      +Joyce Ward,   37138 St Rt 93,   Hamden, OH 45634-8895
4730631      +Joyclyn Adams,   16918 State Route 152,   Toronto, OH 43964-7802
4730632      +Joye Myers,   217 E Third St,   Waverly, OH 45690-1458
4730633     #+Joye Tucker,   46 21st St Nw,   Barberton, OH 44203-7124
4730635      +Juan Chavis,   44 S Souder Ave,   Columbus, OH 43222-1539
4730636      +Juan Martinez,   165 Village Gate Blvd,   Reynoldsburg, OH 43068-8543
4730637      +Juan Martinez,   712 Lawernce Rd,   Canton, OH 44704-1344
4730638      +Juan Pacheco,   547 Williams St,   Painesville, OH 44077-4320
4730639      +Juanita Abbott,   1305 Meadowbrook,   Point Pleasant, WV 25550-2119
4730641      +Juanita Baker,   2159 Dogwood Ridge Rd,   Wheelersburg, OH 45694-9044
4730642      +Juanita Baker  C/O Best Care Nursing Hom,   2159 Dogwood Dr,   Wheelerburg, OH 45694-9482
4730643      +Juanita Ballinger,   26 West Alcott Road,   Columbus, OH 43207-3642
4730644      +Juanita Barnes,   212 N Bennett Ave,   Jackson, OH 45640-1104
4730645      +Juanita Blankenship,   115 Oregonia Rd,   Lebanon, OH 45036-1983
4730646      +Juanita Boggess,   102 Boggess Bottom,   Charleston, WV 25320-9400
4730647      +Juanita Castaneda,   2451 W State St,   Fremont, OH 43420-1442
4730648      +Juanita Colburn,   616 Cherokee Rd,   Chillicothe, OH 45601-1501
4730649     #+Juanita Conn,   82 Gervais Rd,   Franklin Furnace, OH 45629-8808
4730650      +Juanita Craycraft,   362 Belair Drive,   Lucasville, OH 45648-8699
4730651      +Juanita Ferguson,   659 Jo-Ell Lane,   Wheelersburg, OH 45694-1964
4730652      +Juanita Freeman,   3363 Ragged Ridge Rd,   Frankfort, OH 45628-9551
4730653      +Juanita Gleim,   950 Fairview Ave,   Wheelersburg, OH 45694-9395
4730654      +Juanita Grome,   5556 Hazel Dr,   Florence, KY 41042-1218
4730655      +Juanita Hallett,   313 Wood St,   Delta, OH 43515-1115
4730657      +Juanita Heater,   51110 Sr 681,   Reedsville, OH 45772-9701
4730658      +Juanita King,   4192 Ky Hwy 22 E,   Falmouth, KY 41040-7665
4730659      +Juanita Koerner,   8097 Hamilton Ave,   Mount Healthy, OH 45231-2321
4730660      +Juanita Lewis,   1469 Alphada Ave,   Akron, OH 44310-2773
4730661      +Juanita M Parks,   107 E Tilghman Court,   Williamsburg, VA 23188-1638
4730662      +Juanita Martin,   1149 Asbury Rd,   Cincinnati, OH 45255-4483
4730663       Juanita Mcdermott,   PO Box 438,   Gnadenhutten, OH 44629-0438
4730664      +Juanita Moore,   1826 Monongahela Ave,   Pittsburgh, PA 15218-2358
4730665      +Juanita Morris,   9390 Gallia Pike,   Wheelersburg, OH 45694-8433
4730666      +Juanita Mynes,   Rt 3, Box 109,   Hurricane, WV 25526-9562
4730667      +Juanita Newman,   603 6th St,   Nitro, WV 25143-1905
4730668     #+Juanita Pack,   3152 Mechanicsburg Rd,   Springfield, OH 45503-1827
4730669      +Juanita Praither,   1230 Stne Ridge Rd,   Columbus, OH 43213-4126
4730670      +Juanita Reuteman,   3854 Delmar Ave,   Cincinnati, OH 45211-4802
4730671      +Juanita Riley,   235 Mulberry St,   Felicity, OH 45120-9539
4730672      +Juanita Robinson,   403 Songer Ave,   Bucyrus, OH 44820-1344
4730673      +Juanita Schafer,   6874 State Route 522,   Franklin Furnace, OH 45629-8939
4730674      +Juanita Sergent,   335 Texas Rd,   Gallipolis, OH 45631-8374
4730675      +Juanita Snelling,   515 Boylston St,   Middletown, OH 45044-5304
4730676      +Juanita Toft,   20 Simon Miller Rd,   Wheelersburg, OH 45694-8449
4730677       Juanita Trace,   10430 Nortshore Dr,   Hillsboro, OH 45133
4730679      +Juanita Ward,   3745 State Rte 772,   Rarden, OH 45671-9606
4730680      +Juanita Webster,   1192 S Weyant Ave,   Columbus, OH 43227-1934
4730681      +Juanita Williams,   300 Overlook Drive,   Piketon, OH 45661-9760
4730682      +Judah Cremeans,   7863 State Route 218,   Gallipolis, OH 45631-9435
4730683       Judas Middleton,   C/O Echo Manor,   Pickerington, OH 43147
4730684      +Judean Ashworth,   8202 Shimp Rd,   Germantown, OH 45327-9751
4730685      +Judith Adams,   5435 Kenwood Rd,   Cincinnati, OH 45227-1328
4730686      +Judith Barfield,   811 Findlay St.,   Portsmouth, OH 45662-4163
4730687      +Judith Bergeron,   911 Valley View Dr,   South Charleston, WV 25309-1821
4730688      +Judith Black,   4347 Skylark Dr,   Cincinnati, OH 45238-5535
4730689      +Judith Boehm,   1306 Crescent Dr,   Wheelersburg, OH 45694-9265
4730690      +Judith Bonneau,   1388 Garden Ct,   Erie, MI 48133-9641
4730691      +Judith Bourns,   20 Easter Dr,   Portsmouth, OH 45662-8659
4730692     #+Judith Burns,   605 W Church St,   West Unity, OH 43570-9526
4730693       Judith Conklin,   513 South Maple St. Extension,   Eaton, OH 45320
4730694      +Judith Cox,   218 Kenna Dr,   South Charleston, WV 25309-2638
4730695      +Judith Dickinson,   111 New St,   Marietta, OH 45750-2770
4730696      +Judith Flegle Schwab,   1021 Walbridge Ave,   Toledo, OH 43609-2375
```

```
4730697     +Judith Fowler,   1257 W Nimsila Rd,   Clinton, OH 44216-9124
4730698     +Judith Grove,   300 Jaycee Dr,   Uhrichsville, OH 44683-2270
4730699      Judith Gullett,   211 Marion St,   Mcguffey, OH 45859
4730701     +Judith Jeffries,   10221 Hawkhurst,   Cincinnati, OH 45231-1837
4730702      Judith Kirkbride,   C/O Riverside Country Care,   Mcconnelsville, OH 43756
4730703    #+Judith Kriston,   341 Norton Ave,   Barberton, OH 44203-1706
4730704     +Judith Kyle,   10600 W Casstown Sidney Rd,   Piqua, OH 45356
4730705    #+Judith Lambert,   301 S Sugar St,   Mcarthur, OH 45651-1243
4730706     +Judith Lamson,   710 White Pond Dr,   Akron, OH 44320-1151
4730707     +Judith Lauricella,   4540 Woodcliffe Ave,   Dayton, OH 45420-3149
4730708     +Judith Lawson,   7107 Virginia Ave,   Cincinnati, OH 45236-3426
4730709     +Judith Lee,   1124 Castle St,   Portsmouth, OH 45662-5331
4730710     +Judith Logan,   2660 W Elm St,   Lima, OH 45805-2507
4730711      Judith Malinzak,   11880 Fagins Run Rd,   New Richmond, OH 45157
4730712     +Judith Mason,   1208 Little Cabin Creek,   Vanceburg, KY 41179-7255
4730713     +Judith Maston,   4128 Wabash Court,   Springfield, OH 45503-6348
4730714     +Judith Matney,   1242 Crescent Dr,   Wheelersburg, OH 45694-9376
4730715     +Judith Mayles,   3535 Olentangy River Rd,   Columbus, OH 43214-3908
4730716     +Judith Meyers,   34 Victorian Dr,   Wilmington, OH 45177-1154
4730717     +Judith Mittleman,   3500 Riverside Drive,   Upper Arlington, OH 43221-1753
4730718     +Judith Naylor,   1030 Kanawha Ter,   Saint Albans, WV 25177-3063
4730719     +Judith Nelson,   113 S West End Ave,   Dayton, OH 45417-8137
4730720     +Judith Oday,   337 Laney Ave,   Lima, OH 45804-1335
4730721     +Judith Parker,   473 Slab Run Rd,   West Portsmouth, OH 45663-8948
4730722     +Judith Perkins,   PO Box 23,   Pomeroy, OH 45769-0023
4730723     +Judith Pfahl,   14765 Northview Dr,   Middlefield, OH 44062-8802
4730724     +Judith Phillips,   8680 Jim Hill Rd,   Henderson, WV 25106-8531
4730725    #+Judith Rayburn,   1446 E Weber Rd,   Columbus, OH 43211-1463
4730726     +Judith Ruger,   7220 Murfield Dr,   Dublin, OH 43017-2862
4730727     +Judith Schneider,   1272 Hatfield Dr,   Evansville, IN 47714-0719
4730728     +Judith Simpson,   3240 Gallia St,   New Boston, OH 45662-4903
4730729      Judith Stoffregen,   C/O Tracie Weaver,   Dayton, OH 45415
4730730     +Judith Strickland,   2120 Willow Oak Ct,   Shelbyville, IN 46176-8452
4730732     +Judith Wainscott,   10695 Taft Hwy,   Williamstown, KY 41097-5090
4730733     +Judith Warnier,   3808 Dorothy Drive,   Columbus, OH 43224-2625
4730734     +Judith Webb,   96 Willington Court,   Hamilton, OH 45013-6604
4730735     +Judith West,   409 Virginia St E,   Charleston, WV 25301-2531
4730736     +Judith Whitlock,   233 Old Spring Lane,   Dublin, OH 43017-1331
4730737     +Judith Wilson,   7300 Woodspoint Dr,   Florence, KY 41042-1543
4730739      Judson S Karshner,   215 E. Mian St,   Tarlton, OH 43156
4730740      Judson Village - Mcd Ffs,   2373 Harrison Ave,   Cincinnati, OH 45211-7927
4730741     +Judy Abney,   440 Dayton Towers Dr,   Dayton, OH 45410-1192
4730742      Judy Altom,   826 St Tr 131,   Milford, OH 45150
4730743     +Judy Baxter,   3660 Wild Pleasant,   Sylvania, OH 43560-3598
4730744     +Judy Boggs,   2761 Duck Run Rd,   Lucasville, OH 45648-8302
4730745     +Judy Bowman,   769 Camp Creek Rd,   Julian, WV 25529-9758
4730747     +Judy Chaffee,   714 Briggs Ave,   Spencerville, OH 45887-1058
4730748    #+Judy Eggelston,   130 Ned Dr,   Bucyrus, OH 44820-2026
4730749     +Judy Fana,   2220 High Street,   Cuyahoga Falls, OH 44221-2808
4730750     +Judy Folden,   599 S Shawnee St,   Lima, OH 45804-1461
4730751     +Judy French,   350 Hancock Ave,   Hamilton, OH 45011-4448
4730752     +Judy Harper,   2270 Warrensburg Rd,   Delaware, OH 43015-1336
4730753     +Judy Harris,   Rr 1 Box 33B,   Ravenswood, WV 26164-9708
4730754      Judy Holbrook,   4137 Watt St,   Chillicothe, OH 43113
4730755     +Judy Johnson,   3785 South Main Street,   Akron, OH 44319-3627
4730756     +Judy Kamer,   571 Bellamy Rd,   West Portsmouth, OH 45663-8815
4730757     +Judy Miller,   1064 Bussey Road,   Wheelersburg, OH 45694-8412
4730758     +Judy Mills,   41 Logan Ave,   London, OH 43140-1412
4730759    #+Judy Nickels,   221 Union St,   New Richmond, OH 45157-1379
4730760     +Judy Perkins,   804 Clearview Ave,   Akron, OH 44314-3170
4730761     +Judy Polleys,   3217 Roosevelt Blvd,   Middletown, OH 45044-6423
4730762     +Judy Porginski,   1925 Oakland Cresent,   Portsmouth, OH 45662-2915
4730763     +Judy Retcher,   4226 Foxfire Ct,   Toledo, OH 43615-7111
4730764     +Judy Risner,   72 Town Sq,   Lima, OH 45801-4900
4730765     +Judy Roberts,   2547 Spindlehill Dr,   Cincinnati, OH 45230-1032
4730766     +Judy Smith,   151 Kings Lane,   Canfield, OH 44406-1680
4730767     +Judy Speakman,   36 Orchard Ln,   Jackson, OH 45640-1471
4730768     +Judy Topping,   300 E 3rd St,   Waverly, OH 45690-1403
4730769     +Judy Trigleos,   7220 Pippin Rd,   North College Hill, OH 45239-4607
4730770     +Judy Wedell,   290 Bellaire Ave,   Avon Lake, OH 44012-1566
4730771      Judy Wildermuth,   C/O Fields James,   Lancaster, OH 43130
4730772     +Jui-Ying Kiang,   1290 Fairchild Ave,   Kent, OH 44240-1814
4730773     +Julanne Berry,   8137 Windham St,   Garrettsville, OH 44231-1112
4730774      Julena Peterson,   606 Locust,   Akron, OH 44317
4730775      Julia Allen,   215 Eastern Ave,   Chillicothe, OH 45601
4730776     +Julia Baker,   3023 S. Medina Line Rd,   Barberton, OH 44203-4947
4730777      Julia Bryant,   C/O Tia Bryant,   Dayton, OH 45405
4730778     +Julia Gallaugher,   PO Box 2098,   Chillicothe, OH 45601-8098
4730779     +Julia Gausel,   1935 E Central Ave,   Miamisburg, OH 45342-5649
4730780     +Julia Goines,   1567 E Washington St,   Charleston, WV 25311-2505
```

District/off: 0417-8         User: payne_li         Page 134 of 275         Date Rcvd: Dec 12, 2013
                             Form ID: b9b           Total Noticed: 20494

```
4730781      +Julia Harden,   5025 Ballard Dr,    Dayton, OH 45417-6019
4730782      +Julia Holley,   1 Sutphin Dr,    Marmet, WV 25315-1977
4730783      +Julia Hovden,   1600 Langdon,    Dayton, OH 45459-5009
4730784      +Julia Lea,    6268 Taylor Pk,    Blanchester, OH 45107-7850
4730785      +Julia Lewis,   17 Riverview Avenue,    Wheelersburg, OH 45694-8632
4730786      +Julia Linn,   70 Columbus Circle,    Athens, OH 45701-1370
4730787      +Julia Luebbers,   476 Riddle Rd,    Cincinnati, OH 45220-2411
4730788      +Julia Mosby,   2027 Sycamore Dr,    Bedford, OH 44146-2313
4730789      +Julia Mosley Galloway,   2205 Galena Pike,    West Portsmouth, OH 45663-6210
4730790      +Julia Mutch,   1803 Esquire St.,    Norfolk, VA 23503-4109
4730792       Julia Olbers,   5-B Summit St,    Glouster, OH 45732
4730793      +Julia Saus,   3339 Mark Ln,    Norton, OH 44203-6323
4730794      #+Julia Smith,   65 Countryman Lane,    Peebles, OH 45660-9322
4730795      +Julia Tyson,   6530 Arborcrest Rd,    Loveland, OH 45140-8560
4730796      +Julia Walker,   1242 Crescent Dr,    Wheelersburg, OH 45694-9376
4730797      +Julia Weiler,   2196 Chaplain St,    Cincinnati, OH 45214-1008
4730798      +Julia White,   1315 Armstrong Place,    Portsmouth, OH 45662-4833
4730799      +Julia Whitehead,   211 Craft St,    Cincinnati, OH 45232-1603
4730800       Julia Will,   2380 Sr 68 S,    Urbana, OH 43078
4730801      +Julian Irizarry,   8405 Beatty St Nw,    Massillon, OH 44646-1261
4730802      +Julianna L Buckingham,   6783 Barbara Dr,    Huber Heights, OH 45424-3458
4730803      +Julianna Tomblin,   298 Yoctangee Parkway,    Chillicothe, OH 45601-1657
4730804      +Julie Bishop,   2163c St Rt 821,    Marietta, OH 45750-5318
4730805       Julie Brown,   3432 Brang Dr,    Cuyahoga Falls, OH 44223
4730806      #+Julie Carmichael,   3224 Crystal Brook Court,    Grand Prairie, TX 75052-7470
4730807      +Julie Carter,   1725 Hutchins St,    Portsmouth, OH 45662-3159
4730808      +Julie Cassim,   2829 Middle Urbana Rd,    Springfield, OH 45502-8213
4730809      +Julie Cauffiel,   5925 Waterville Monclova Rd,    Waterville, OH 43566-9545
4730810      +Julie Copas,   PO Box 113,    Rarden, OH 45671-0113
4730811      +Julie Davidson,   21 Clearview Lane,    Franklin, OH 45005-2388
4730812      +Julie Disantis,   1111 Willett Rd.,    Waverly, OH 45690-9560
4730813       Julie Ellington,   C/O Susan Miller,    Cincinnati, OH 45231
4730814      +Julie Ernest,   18270 Township Road 218,    Arcadia, OH 44804-9744
4730815      #+Julie Farley,   310 68th St,    Charleston, WV 25304-2962
4730816      +Julie Forrest,   764 Willard Ave Se,    Warren, OH 44484-4430
4730817      +Julie Haga,   114 North 9th St,    Byesville, OH 43723-1043
4730818      +Julie Hedrick,   1662 Legg Fork Rd,    Sissonville, WV 25320-9201
4730819      +Julie Henderson,   5763 Mantey Lane,    Toledo, OH 43623-1812
4730820      +Julie Hessler,   8028 Hamilton Ave,    Cincinnati, OH 45231-2322
4730821      +Julie Jordan,   2535 Us Hwy 50,    Batavia, OH 45103-9587
4730822      +Julie L Garrison,   3546 Clayton Pike,    Manchester, OH 45144-9439
4730823      +Julie Mcvey,   514 State Route 335,    Beaver, OH 45613-9775
4730824      +Julie Mechling,   230 E 9th St,    Ashland, OH 44805-1806
4730825      +Julie Michael,   5700 Karl Rd,    Columbus, OH 43229-3602
4730827      +Julie Murden,   2110 Circular St,    Toledo, OH 43614-4205
4730828      +Julie Neitzelt,   14307 Reddington Rd,    Maple Heights, OH 44137-3211
4730829      +Julie Reid,   1316 Carver Place,    Hamilton, OH 45011-3304
4730830      +Julie Rose,   227 Rose Rd,    Piketon, OH 45661-9609
4730831      +Julie Smith,   190 County Rd 66,    Proctorville, OH 45669-8239
4730832      +Julie Tamborski,   780 Snider Rd,    Mason, OH 45040-1309
4730833       Julie Thompson,   8 Elm St,    Peebles, OH 45660
4730834      +Julie Wall,   531 Kensington St,    Middletown, OH 45044-4903
4730835      +Julie Williamson,   4528 Brown St,    Charleston, WV 25309-2116
4730836      +Julie Wilson,   3645 Kohn Dr,    Fairfield, OH 45014-8550
4730837      +Julie Zmudzinski,   13445 Roachton Rd #4,    Perrysburg, OH 43551-1385
4730838      +Julio Sanchez,   31 W Williams Avenue,    Mansfield, OH 44902-7440
4730839      +Julius Wolf,   462 Dimmick Ave,    Cincinnati, OH 45246-2210
4730840      +Jumal Mcqueen,   212 Thorton Ave,    Youngstown, OH 44505-2668
4730841       June Ashley,   105 N Broadway St,    Racine, OH 45771-9037
4730842      #+June Backs,   342 Mill St,    Cincinnati, OH 45215-4617
4730843      +June Bell,   1701 Far Hills Avenue,    Dayton, OH 45419-2532
4730844       June Bolen,   C/O Jeff Bolen,    Jackson, OH 45640
4730845      +June Clifford,   4773 Central Ridge Rd,    Mount Olivet, KY 41064-8852
4730846      +June Coleman,   745 Chestnut St,    Cincinnati, OH 45203-1438
4730847       June Drokschmidt,   7 W Grace,    Pleasant Hill, OH 45359
4730848      +June Footes,   2400 Georgetown Rd Ne,    Canton, OH 44704-2326
4730849       June Haberly,   C/O Rita Canute,    Cleveland, OH 44113
4730850      +June Horn,   1816 South Ct,    Bryan, OH 43506-9405
4730851      +June Howard,   1105 N Washington Blvd N,    West Portsmouth, OH 45663
4730852      +June Johnson,   6536 Abbey Run,    Sylvania, OH 43560-3404
4730853      #+June Lankford,   359 Wendy Lane,    Waverly, OH 45690-1532
4730854       June Magee,   141 Spruce Lane,    West Union, OH 45693-8807
4730855      +June Mallory,   5223 West Bancroft,    Toledo, OH 43615-3701
4730856      +June Newbold,   514 High St,    Waynesville, OH 45068-9784
4730857      +June Olinger,   44780 County Road 55,    Coshocton, OH 43812-9002
4730858      +June Shupe,   5932 Luccis Ct,    Columbus, OH 43228-9195
4730860      #+June Terry,   PO Box 36,    Kimberly, WV 25118-0036
4730861      +June Thomas,   510 Buckeye St,    Sidney, OH 45365-1214
4730862      +June Velander,   12100 Reed Hartman Hwy,    Cincinnati, OH 45241-6071
4730863      +June Weaver,   9004 Ohio River Rd,    Wheelersburg, OH 45694-1969
```

```
District/off: 0417-8          User: payne_li          Page 135 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b             Total Noticed: 20494

4730864     +June Westfall,   4364 Manchster Rd,    Akron, OH 44319-2661
4730865     +Junior Crist,   5515 Leibold Dr,    Huber Heights, OH 45424-3830
4730866     +Junior Flesher,   4090 Skull Run Rd,    Ravenswood, WV 26164-5994
4730867     +Junior Phillips,   463 Tartan Place,    Lancaster, OH 43130-5003
4730869     +Justin Bage,   3221 Zone Ave,    Toledo, OH 43617-1066
4730870     +Justin Bernard,   908 26th St,    Parkersburg, WV 26104-2559
4730871     +Justin Bethea,   634 Five Mile Rd,    Richlands, NC 28574-5210
4730872     +Justin Bradley,   56 Ginat Dr.,    Franklin Furnace, OH 45629-8745
4730873     +Justin Cooley,   4220 Maple St,    New Boston, OH 45662-5171
4730874     +Justin Cross,   205 North St,    Greenfield, OH 45123-1333
4730875     +Justin Ellis,   305 Suburban Dr,    Suffolk, VA 23434-2521
4730876      Justin H King,   2163 C ST RT 821,    MARIETTA, OH 45750
4730877     +Justin Hammonds,   787 Carpenter Road,    McDermott, OH 45652-9027
4730878     +Justin Hill,   2620 Massilion Rd,    Toledo, OH 43605-1117
4730879     +Justin Johnson,   12029 Stuart Ridge Dr,    Herndon, VA 20170-2717
4730880     +Justin Jones,   408 Ellis Street,    Port William, OH 45164-1008
4730881     +Justin Kelley,   162 Renick Ave,    Chillicothe, OH 45601-2854
4730882     +Justin Kersh,   8921 Road R7,    Columbus Grove, OH 45830-9602
4730883     +Justin Killeen-Bizzotto,   16383 Crystal Beach Rd,    Onancock, VA 23417-2649
4730884     +Justin King,   3096 Leon Ave,    Columbus, OH 43219-3521
4730885     +Justin Kitchen,   246 Clifford Loop,    South Shore, OH 41175-7758
4730886     +Justin Kuehnle,   1407 Brookview Dr,    Toledo, OH 43615-7190
4730887     +Justin Mayes,   980 Millville Oxford Rd,    Hamilton, OH 45013-4324
4730888     +Justin McClanahan,   7728 Rocky Fork Rd,    Charleston, OH 25312-6782
4730890     +Justin McNutt,   3739 A Carey's Run Rd.,    West Portsmouth, OH 45663-3056
4730889     +Justin Mcmullen,   141 Paint St,    Greenfield, OH 45123-1628
4730891     +Justin Mullen,   854 Sylvan Shores Dr,    South Vienna, OH 45369-8528
4730892     +Justin Poland,   316 St. Thomas Drive, Apt. E,    Newport News, VA 23606-4367
4730893    #+Justin Rood,   2611 Zollinger Rd,    Columbus, OH 43221-2656
4730895     +Justin Spires,   1362 St. Rt. 348,    Otway, OH 45657-8971
4730896     +Justin Sybole,   3335 Meadowwood St Nw,    Massillon, OH 44646-2943
4730897     +Justin Taylor,   1793 Creekhill Rd,    Columbus, OH 43223-3503
4730898     +Justin Waring,   94 Clinton Road,    Chillicothe, OH 45601-8357
4730899     +Justin Wisman,   P.O. Box 262,    Saint Albans, WV 25177-0262
4730900     +Justus Barnett,   4077 Doney St,    Columbus, OH 43213-2332
4730901     +K.E. Rose Company,   4595 Chambersburg Road,    Huber Heights, OH 45424-3610
4731023   ++++KATHERINE SMITH,   3678 STEEL RIDGE RD,    RED HOUSE WV  25168-7710
             (address filed with court: Katherine Smith,    Rr 1 Box 161E,    Red House, WV 25168)
4731196    #+KEITH WEHRUNG,   5348 Berkley Ct,    Murrells Inlet, SC 29576-5318
4731344   ++++KENTON COUNTY FISCAL COURT,   PO BOX 12792,    COVINGTON KY  41012-0792
             (address filed with court: Kenton County Fiscal Court,    PO Box 792,    Covington, Ky 41012)
4731352   ++++KERMIT ROBINSON,   94 HEMLOCK ST,    ELIZABETH WV  26143-7354
             (address filed with court: Kermit Robinson,    Rr 3 Box 334,    Elizabeth, WV 26143)
4731499      KMK Promotional Sales LLC,   PO BOX 200896,    Pittsburgh, PA 15251-0896
4731504      KOI,   PO Box 645041,    Pittsburgh, PA 15264-5041
4731558      +KUB,   P.O. Box 59017,    Knoxville, TN 37950-9017
4730902    #+Kaila Hudson,   22998 St Rt 73,    West Portsmouth, OH 45663-8864
4730904     +Kaila Parmalee,   3472 Erics Lane,    Conway, SC 29526-5471
4730905      Kailonia Junkins,   212 5th St,    Dayton, OH 45402
4730906     +Kaitlin Hamilton,   427 N Cherry St,    Germantown, OH 45327-1105
4730907     +Kaitlyne Gorney,   304 Dexter,    Toledo, OH 43608-2428
4730908      Kaleb Guinn,   736 Hasner,    Logan, OH 43138
4730909     +Kaleb Buckner,   3319 Palmerston Ave,    Dayton, OH 45417-6537
4730910     +Kaleb Guinn,   5435 Lonsdale Place North,    Apt C,    Columbus, OH 43232-2885
4730911     +Kaleb Smith,   2700 Grand Central Ave.,    Vienna, WV 26105-1355
4730912     +Kalev Kangur,   182 N Chestnut St,    Jackson, OH 45640-1157
4730913     +Kalman Wiliams,   25398 Messongo Rd,    Temperanceville, VA 23442-3156
4730914     +Kalub Patterson,   3694 Maple Grove Road,    Marion, OH 43302-8697
4730915     +Kalyn Stevens,   2006 Fall Drive, Apt. B,    Wilmington, NC 28401-6866
4730916     +Kalyn White,   289 Craft St,    Cincinnati, OH 45232-1603
4730917     +Kameron Carter,   100 Academic Parkway,    Box 677,    Grayson, KY 41143-2205
4730918      Kameron Swetes,   Air Medical Transport Service,    Geneva, IL 60134
4730919     +Kamra Broughton,   2213 Suncrest Dr,    Columbus, OH 43223-1736
4730920    #+Kamus Griffin,   744 Yoder Ct,    Gahanna, OH 43230-9203
4730921      Kanawha County Sheriff,   Tax Division,    409 Virginia St E Rm 120,    Charleston, WV 25301-2595
4730922      Kanawha-Charleston Health Dept,   108 Lee Street East,    Charleston, WV 25301-1506
4730923     +Kappa Edens,   245 S Broadway St,    New Philadelphia, OH 44663-3842
4730924      Kara Bailey,   C/O Concord Nursing Home,    Wheelersburg, OH 45694
4730925     +Kara Carter,   480 S Zigler Lane,    Stout, OH 45684-9081
4730926    #+Kara Fabian,   345 Cherry St,    Marion, OH 43302-4905
4730927     +Karen Anderson,   496 Cross Rd,    Winchester, OH 45697-9747
4730928     +Karen Archdeacon,   232 S Gersam Ave,    Hamilton, OH 45013-3534
4730929     +Karen Beaudoin,   122 E Lincoln Ave,    London, OH 43140-1535
4730930     +Karen Bennett,   7004 Quail Lakes Drive,    Holland, OH 43528-9389
4730931     +Karen Bentley,   3835 Grace St,    New Boston, OH 45662-4927
4730932     +Karen Berry,   401 Harmar St,    Marietta, OH 45750-2732
4730933    #+Karen Carlton,   2340 W Galbraith Rd,    Cincinnati, OH 45239-4350
4730934      Karen Cobern,   1566 Worles Rd,    West Portsmouth, OH 45663
4730935      Karen Cosner,   3805 E 5th Ave,    Columbus, OH 43219
4730936     +Karen Crabtree,   4 Clayton Ct,    West Portsmouth, OH 45663-6383
```

```
4730937      +Karen Curtis,   8813 Evergreen Dr., #c,   Florence, KY 41042-8786
4730938      +Karen Earlywine,   2925 Johnson Road,   Clarksville, KY 40311-8078
4730939      +Karen Farris,   814 Old Ekrow Rd,   Brandenburg, KY 40108-1149
4730940      +Karen Ferguson,   2320 Airport Dr,   Columbus, OH 43219-2059
4730941       Karen Fletcher,   C/O Jackalynne Fletcher,   Columbus, OH 43204
4730942      +Karen Gabor,   7927 Middle Ridge Rd,   Madison, OH 44057-3023
4730943      +Karen Gibson,   134 Easterday Rd,   Chillicothe, OH 45601-9168
4730944      #+Karen Gornstein,   6012 Poplar Ridge Dr,   Westerville, OH 43081-6004
4730945       Karen Hardbarger,   41 E Glencoe Dr,   Akron, OH 44319
4730946      +Karen Hawk,   PO Box 32,   Albany, OH 45710-0032
4730947      +Karen Haynes,   1691 Sand Plant Rd,   South Charleston, WV 25309-6026
4730948      +Karen Hodge,   1011 N Byrne Rd,   Toledo, OH 43607-2710
4730949      +Karen Huth,   41 Indian Wood Dr,   Thornville, OH 43076-9364
4730950       Karen Keller,   703 W Maple Ave,   Newark, NY 14513
4730951      +Karen Kelly,   2612 Charmwood Dr,   Charleston, WV 25302-4902
4730952      +Karen Kilbourne,   1211 W Market St,   Akron, OH 44313-7107
4730953      +Karen Kirsch,   2000 Regency Manor Circle,   Columbus, OH 43207-1777
4730954      +Karen Lakomec,   2120 Jackson St,   Wilmington, NC 28401-6926
4730955      +Karen Lieske,   800 Golfview Dr,   Chillicothe, OH 45601-7900
4730956      +Karen Llewellyn,   20017 S St Rt 93,   Logan, OH 43138-8781
4730957      +Karen Lonnemann,   201 Mound Ave,   Milford, OH 45150-1075
4730958      +Karen M Brown,   1601 Chapel St,   Dayton, OH 45404-1813
4730959      +Karen Matatics,   25166 Doe Dr,   North Olmsted, OH 44070-1249
4730960      +Karen Mcvay,   13145 St Rt 26,   Marietta, OH 45750-7714
4730961      +Karen Mercer,   252 Middle Rd,   Trenton, NC 28585-6138
4730962      #+Karen Moody,   88 Fall Wood Dr,   Hamilton, OH 45011-0872
4730963      +Karen Osborn,   1006 Enid Dr,   Wheelersburg, OH 45694-8901
4730964      +Karen Palacios,   702 N Erie Rd,   Toledo, OH 43604-1681
4730965      +Karen Petry,   187 W Main St,   Shelby, OH 44875-1439
4730966      +Karen Robinson,   9696 Gibralter Drive,   Cincinnati, OH 45251-2269
4730967      +Karen Searles,   1510 Michigan Ave,   Ashtabula, OH 44004-3056
4730969      +Karen Stahl,   1 County Lane,   Brookville, OH 45309-9268
4730970      +Karen Stewart,   6919 Willowtree Dr,   Huber Heights, OH 45424-2483
4730971      +Karen Teets,   2131 Highland St,   Middletown, OH 45044-6934
4730972      +Karen Thomasson,   2508 Elm St,   Parkersburg, WV 26101-2836
4730973       Karen Trump,   133 Daniel Dr,   Fairdale, WV 25839
4730974       Karen Vanhorn,   168 Main Street,   Benton Ridge, OH 45816
4730975      +Karen Ward,   1776 Drew Ave,   Columbus, OH 43235-7413
4730977      +Karen Wisniewski,   2426 North Reynolds Road,   Toledo, OH 43615-2818
4730978      +Karen Woods,   2181 Montego Dr,   Springfield, OH 45503-6465
4730979      +Karen Young,   893 St Rt 665,   Lockbourne, OH 43137-9705
4730980      +Kari Butts,   842 Osage Trl,   Jamestown, OH 45335-1130
4730981      +Kari Skeens,   2331 Grandview Ave,   Portsmouth, OH 45662-3020
4730982      +Karin Sellers,   2378 Boudinot Ave,   Apt 3,   Cincinnati, OH 45238-3426
4730983      +Karl Christian,   140 Gold Dust Road,   Piketon, OH 45661-9668
4730984      +Karl Graham,   52697 Washington St,   Beallsville, OH 43716-9338
4730985      +Karl Proctor,   7523 Mount Hood,   Huber Heights, OH 45424-2020
4730986       Karl Sengstock,   1407 1/2 Sand Rd,   Fremont, OH 43420
4730987       Karl Webster,   C/O Elizabeth Webster,   Columbus, OH 43231
4730988      +Karl Wedebrock,   880 Bertha Ave,   Portsmouth, OH 45662-2868
4730990      +Karla Nurnberg,   2373 Harrison Ave,   Cincinnati, OH 45211-7927
4730991      +Karla Snodgrass,   38 Northford Dr,   Chillicothe, OH 45601-1018
4730992      +Karleen Zeches,   204 Flint Ridge Rd,   Gahanna, OH 43230-2914
4730993      +Karleigh Prochaska,   11109 Greenbrier Dr.,   Bolivar, OH 44612-8820
4730994      +Karol Johnson,   1436 E 4th Ave,   Columbus, OH 43219-2406
4730995      +Karter Mikolajczyk,   4112 N Haven,   Toledo, OH 43612-1737
4730997       Kasey Grimm,   1408 Mary St,   Andalusia, AL 36420
4730998      +Kasie Pendleton,   14396 St Rt 104,   Lucasville, OH 45648-8588
4730999       Kassidy Daniels,   C/O Cindy Daniels,   Wellston, OH 45692
4731000      +Kassidy Smith,   1179 S Sunbury Rd,   Westerville, OH 43081-9587
4731002      +Katelinn Fite,   946 Johnsons Run Rd,   Stout, OH 45684-9639
4731003      +Katelyn Horky,   3303 Airline Blvd.,   Suite 5-A,   Portsmouth, VA 23701-2661
4731004      +Katharyn Henry,   15480 Sr 691,   Nelsonville, OH 45764-9411
4731005      #+Katherine Boyle,   808 Cattail Lane,   Leesburg, VA 20176-2443
4731006      +Katherine Brunner,   4880 Tuttle Rd,   Dublin, OH 43017-7520
4731007      +Katherine Corder,   111 N Hart St,   Marietta, OH 45750-3321
4731008      +Katherine E Shreffler,   1197 North Cty Rd 42,   Gibsonburg, OH 43431-9776
4731009      +Katherine Eakins,   111 Bentspence Square,   Covington, KY 41011-1444
4731010      +Katherine Futch,   1211 Grandiflora Drive,   Leland, NC 28451-7489
4731011      +Katherine Gantt,   980 Wilmington Ave,   Dayton, OH 45420-1686
4731012      +Katherine Gardner,   5281 Eisenhower Rd,   Columbus, OH 43229-5016
4731013      +Katherine Jamison,   104 Titus Ct,   Carrollton, VA 23314-4304
4731014      +Katherine Kennedy,   4609 Fryden Ct,   Dayton, OH 45417-1422
4731015      +Katherine Lanouette,   21811 Stonington Sq,   Sterling, VA 20164-7038
4731016      +Katherine Lemert,   201 E Third St,   Uhrichsville, OH 44683-1800
4731017      +Katherine Long,   510 Buckeye St,   Sidney, OH 45365-1214
4731018      +Katherine McClelland,   9550 Saddlebrook Lane,   Miamisburg, OH 45342-5594
4731018      +Katherine Mccarty,   160 Sorrell Ln,   Ewing, KY 41039-8508
4731020      +Katherine Pence,   1407 7th Ave,   Charleston, WV 25387-2304
4731021      +Katherine R Secor,   4275 Georgetown St Ne,   East Canton, OH 44730-1660
```

```
4731022      +Katherine Shoemaker,   592 Roush Lane,   Cheshire, OH 45620-9554
4731024      +Katherine Ward,   312 Jackson Str,   Oak Hill, OH 45656-9204
4731025      +Katherine Watkins,   426 E Main St,   Bainbridge, OH 45612-9456
4731026      +Katherine Wells,   1856 Louden Heights,   Charleston, WV 25314-1565
4731027      +Katherine Wood,   1413 Miami St,   Toledo, OH 43605-3339
4731028       Katherine Young,   C/O Larry and Melissa Young,   Charleston, WV 25313
4731029      +Katheryn Bartlett,   131 6th Ave,   South Charleston, WV 25303-1475
4731030      +Kathey Miller,   445 Front St,   Portsmouth, OH 45662-3864
4731031      +Kathie Pridemore,   192 Twp Rd 159,   Scottown, OH 45678-8900
4731032      +Kathleen Kilcullen,   21243 Smokehouse Ct.,   Ashburn, VA 20147-5317
4731033      +Kathleen Berry,   10605 Wright Ave,   Toledo, OH 43609-3025
4731034      +Kathleen Braham,   9199 St Rt 700,   Windham, OH 44288-9744
4731036      +Kathleen Caulfield,   4061 Cloud Park Dr,   Dayton, OH 45424-8084
4731037      +Kathleen Coogan,   701 Buckingham Rd,   Dayton, OH 45419-3643
4731038      +Kathleen Creed,   8823 Anna Ct.,   West Chester, OH 45069-3267
4731039      +Kathleen Gepfrey,   10 Wilmington Ave,   Dayton, OH 45420-1877
4731040      +Kathleen Glaze,   3057 Glengarry Dr,   Dayton, OH 45420-1226
4731041      +Kathleen Goff,   PO Box 6173,   Charleston, WV 25362-0173
4731042      +Kathleen Heintzman,   6429 Energy Hwy,   Sistersville, WV 26175-6802
4731043      +Kathleen Higgins,   3741 Warren Chapel Rd,   Marietta, OH 45750-6494
4731044      +Kathleen Jenkins,   119 Dawes Ave,   Akron, OH 44302-1946
4731045      +Kathleen Johnson,   4310 Hamilton Ave,   Cincinnati, OH 45223-1733
4731046      +Kathleen Lang,   8135 Witts Meadow Lane,   Cincinnati, OH 45255-5735
4731047      +Kathleen Longeway,   3837 Secor Rd,   Toledo, OH 43623-4402
4731048      +Kathleen Malone,   5491 Beechmont Ave,   Cincinnati, OH 45230-1175
4731049      +Kathleen Maynard,   7913 National Rd Sw,   Etna, OH 43062-9033
4731050      +Kathleen Mcclain,   1155 W Wayne,   Lima, OH 45805-2467
4731051      +Kathleen Mcfarland,   348 Hyacinth,   Akron, OH 44319-3135
4731052      +Kathleen Mcfarlane,   1242 Cresent Dr,   Wheelersburg, OH 45694-9376
4731053      +Kathleen Mingus,   12 Elm St,   The Plains, OH 45780-1110
4731054      +Kathleen Morgan,   1302 Woodville Pike,   Milford, OH 45150-2234
4731055      +Kathleen Noland,   10199 Aldridge Dr,   Columbia Station, OH 44028-9639
4731056      +Kathleen Perniciaro,   509 Settlers Lane,   Kure Beach, NC 28449-4830
4731057      +Kathleen Rearick,   563 Colony Park Dr,   Tallmadge, OH 44278-2859
4731058      +Kathleen Rose,   55 Miner Lane,   Frankfort, OH 45628-9616
4731059     #+Kathleen Settle,   4828 Big Tyler Rd,   Cross Lanes, WV 25313-2302
4731060      +Kathleen Sexton,   211 Barcroft Dr,   Smithfield, VA 23430-1401
4731061      +Kathleen Sidney,   4648talmadge Rd. Apt.Dl,   Toledo, OH 43623-3044
4731062     #+Kathleen Smith,   PO Box 514,   Parkersburg, WV 26102-0514
4731063      +Kathleen Smith,   436 Reed Street,   Mansfield, OH 44903-1046
4731064      +Kathleen Stout,   204 Monteray Dr,   Saint Albans, WV 25177-3510
4731065      +Kathleen Unroe,   6639 Regents Park Dr,   Zionsville, IN 46077-7302
4731066      +Kathleen Webster,   9886 Ky Highway 467,   Williamstown, KY 41097-9123
4731067      +Kathlene Peden,   303 N Mecca St,   Cortland, OH 44410-1074
4731068      +Kathlene Timoch,   C/O Lisa Mahoney,   Medina, OH 44256
4731069      +Kathrine Carter,   1820 Rutland Ave,   Cincinnati, OH 45207-1249
4731070      +Kathrine Krajnak,   4235 Wood Rd,   Chesterhill, OH 43728-9044
4731071      +Kathryn Ball,   153 University Dr,   Chillicothe, OH 45601-2168
4731072      +Kathryn Boykin,   387 Homestead St,   Akron, OH 44306-1817
4731073      +Kathryn Chalker,   1690 Cove St Nw,   Uniontown, OH 44685-8242
4731074      +Kathryn Cooper,   1808 St Rt 139,   Portsmouth, OH 45662-8857
4731075      +Kathryn Dale,   4 New Market Dr,   Delaware, OH 43015-2258
4731076      +Kathryn Daum,   10045 Sprucewood Ln,   Cincinnati, OH 45241-1055
4731077      +Kathryn Davis,   18 Madison Street Ne,   Washington, DC 20011-2330
4731078      +Kathryn Dragon,   3257 Cottage Ave,   Toledo, OH 43608-1743
4731079      +Kathryn Eikelberry,   207 Sunrise Lane,   Hiram, OH 44234-9672
4731080      +Kathryn Foutch,   1755 Duffton Lane,   Painesville, OH 44077-4786
4731081      +Kathryn Gadson,   7220 Pippin Rd,   North College Hill, OH 45239-4607
4731082      +Kathryn Gallagher,   366 Climer Lane,   Frankfort, OH 45628-9670
4731083      +Kathryn Gallogly,   4177 Sweet Clover Ct,   Columbus, OH 43228-8451
4731084      +Kathryn Hanes,   3203 South Taylor Court,   Portsmouth, OH 45662-2319
4731085      +Kathryn Hess,   310 Muskingum Dr,   Marietta, OH 45750-1409
4731086      +Kathryn Holland,   921 Fairwinds Ct,   Lebanon, OH 45036-2620
4731087       Kathryn Jackson,   5525 Brushy Fork Rd,   Batavia, OH 45103-8511
4731088      +Kathryn Kellogg,   C/O Connie Plavcan,   Newbury, OH 44065
4731089      +Kathryn Klingensmith,   770 Woodland Dr,   Millwood, WV 25262-8573
4731090      +Kathryn Mcdonald,   16 Rosewood Dr,   Chillicothe, OH 45601-9260
4731091       Kathryn Mcmurray,   200 Doorley Rd,   Sidney, OH 45365
4731093      +Kathryn Stander,   227 Emerson St,   Bucyrus, OH 44820-1350
4731094      +Kathryn Stankavich,   4767 Hayes Rd,   Ravenna, OH 44266-3715
4731095      +Kathryn Thomas,   153 Culpepper Rd,   South Hills, VA 27976-9797
4731096      +Kathryn Wahlenmaier,   7664 Summerwood Dr,   Columbus, OH 43235-1842
4731097      +Kathryn Wascovich,   6277 Stratford Dr,   Cleveland, OH 44130-2366
4731098      +Kathryn Weekley,   1526 Newton St,   Akron, OH 44305-3424
4731099      +Kathryn Wright,   319 N Oak St,   Deshler, OH 43516-1252
4731101      +Kathy Brown,   4734 Gallia Pike,   Franklin Furnace, OH 45629-8600
4731102      +Kathy Cantwell,   1438 Cantwell Ridge Rd,   Walker, WV 26180-3457
4731103      +Kathy Eagle,   PO Box 7657,   Charleston, WV 25356-0657
4731104      +Kathy Flannery,   28 Walnut St. Box 170,   Frankfort, OH 45628-0170
4731105      +Kathy Futch,   1211 Grandiflora Dr,   Leland, NC 28451-7489
```

```
4731106      +Kathy Gillespie,   68637 Bannock Rd,    Saint Clairsville, OH 43950-9736
4731107      +Kathy Green,   3876 Maysville Rd,    Carlisle, KY 40311-8910
4731108      +Kathy James,   458 Ashley Rd,    Wheelersburg, OH 45694-8483
4731109      +Kathy Jo Gandee,   41 Whispering Way,    Ripley, WV 25271-1373
4731110      +Kathy Knapp,   3450 E Lincolnshire Blvd,    Toledo, OH 43606-1201
4731112       Kathy Madden,   890 Lizzie Lane,    Whitehall, OH 43213
4731114      +Kathy Moss,   3832 Cook Rd,    Rootstown, OH 44272-9655
4731115      +Kathy Pitzer,   5970 Kenwood Rd,    Madeira, OH 45243-2930
4731116      +Kathy Roe,   2716 Northwold Rd,    Columbus, OH 43231-5937
4731117      +Kathy Ross,   226 N Locust St,    Carlisle, KY 40311-1195
4731118      +Kathy Runion,   PO Box 163,    Racine, WV 25165-0163
4731119      +Kathy Schmiz,   885 Sunnywood Ln,    Ravenna, OH 44266-3609
4731120      +Kathy Strong,   7470 Miller Ln,    Dayton, OH 45414-2442
4731121      +Kathy Stump,   753 St. Rt. 850,    Bidwell, OH 45614-9284
4731122      +Kathy Ward,   275 E Sunset Dr,    Rittman, OH 44270-1165
4731123      +Kathy Wright,   1872 E Lincoln Way,    Wooster, OH 44691-3867
4731125      +Katie Burchfield,   333 Triple Crown Drive,    Lebanon, OH 45036-8339
4731126       Katie J Bryant,   8180 Railroad Avenue,    Ivor, VA 23866
4731127      +Katie Lambert,   1214 Colonial Lane North,    Point Pleasant, WV 25550-1356
4731128      +Katie McCarty,   289 Chestnut Ridge Road,    West Union, OH 45693-8986
4731129      +Katie Mills,   650 N Elizabeth,    Lima, OH 45801-4004
4731130     #+Katie Rea,   46 Short St,    Nelsonville, OH 45764-1244
4731131      +Katie Rupp,   5140 Saint Anthony Road,    Celina, OH 45822-9019
4731133       Katie Thomas,   C/O Jay Thomas,    Toledo, OH 43604
4731132      +Katie Thomas,   506 Seal Ave,    Piketon, OH 45661-8034
4731134      +Katlin Muggleman,   9502 Tollgate Rd Sw,    Pataskala, OH 43062-9443
4731135      +Katlynn Reeves,   1639 6th St,    Portsmouth, OH 45662-4439
4731136      +Katrina Hughes,   8024 Seaside Rd,    Po Box 926,    Nassawadox, VA 23413-0926
4731137      +Katrina Tennant,   7173 St Rt 28,    Frankfort, OH 45628-9570
4731138      +Kaufman & Canoles Attorneys At Law,    Po Box 3037,    Norfolk, VA 23514-3037
4731139     #+Kay Brant,   379 Island Run,    Spencer, WV 25276-7735
4731140      +Kay Carlile,   455 Price Ridge,    Kenna, WV 25248-9728
4731141      +Kay Cline,   6598 Upper Jamestown Rd,    Jeffersonville, OH 43128-9535
4731142      +Kay Collins,   1036 Jones Rd,    Wheelersburg, OH 45694-8565
4731143      +Kay Elder,   25 Broad St,    Akron, OH 44305-1537
4731144     #+Kay Kirkland,   342 Lookout Ave,    Dayton, OH 45417-1953
4731145      +Kay Knepper-Osuna,   366 Cr 88,    Helena, OH 43435-9704
4731146      +Kay Peterson,   2445 Danbury Ln,    Hudson, OH 44236-1471
4731147      +Kay Vallery,   110 Carroll Rd,    Chillicothe, OH 45601-9335
4731148      +Kaye Kirkwood,   320 Albany St,    Dayton, OH 45417-3402
4731149      +Kaye Whitt,   4128 W Fork Ridge Dr,    Batavia, OH 45103-3264
4731150      +Kayla Beth Nichols,   222 dutch hills terrace apt153,    Parkersburg, WV 26104-7594
4731151      +Kayla Dawson,   6911 Rocks Fork Rd,    Charleston, WV 25312-6773
4731153       Kayla Holdren,   425 Greene Street,    Newport, OH 45768
4731154       Kayla Jones,   251 Al Taylor Rd,    Richlands, NC 28574
4731155      +Kayla N Curtis,   85 Malone-Cox Rd,    West Portsmouth, OH 45663-8831
4731156      +Kayla Powell,   1201 Columbus Circle, Apt. 4,    Wilmington, NC 28403-3914
4731157      +Kayla S Doyel,   271 Clemwood Parkway,    Hampton, VA 23669-4903
4731158      +Kayla Smith,   3524 County Rd 55,    Hammondsville, OH 43930-7933
4731159      +Kaylee Haney,   2631 Gilbert Ave,    Cincinnati, OH 45206-1245
4731160       Kayleigh Cottrill,   C/O Cottrill Melissa,    Chillicothe, OH 45601
4731161      +Kaylin Alger,   209 Flanders,    Lima, OH 45801-4113
4731162      +Kaytlyn Haynes,   13648 Brace Ave,    Alliance, OH 44601-9250
4731163      +Kazue Grimes,   3500 Greiner Rd,    Guysville, OH 45735-9451
4731165      +Keena R Blevins,   265 Ward Road,    Chillicothe, OH 45601-9266
4731166      +Kegler Brown Hill Ritter,    Capitol Square Ste 1800,    65 East State St,
               Columbus, OH 43215-4294
4731167      +Keiana Mullins,   3277 Lakeview St,    Cincinnati, OH 45211-6401
4731168      +Keira Jackson,   780 Snider Rd,    Mason, OH 45040-1309
4731169      +Keisa Clark,   40021 Barn-Beth Rd,    Bethesda, OH 43719-9723
4731170       Keith Adkins,   546 Front St,    Lakemore, OH 44250
4731171      +Keith Asher,   6099 Fairfield Rd,    Oxford, OH 45056-1507
4731173      +Keith Casto,   559 Uncapher Ave,    Marion, OH 43302-6143
4731174      +Keith Davis,   3971 Briggs Rd,    Columbus, OH 43228-2925
4731175      +Keith Edwards,   1322 Spring St,    Portsmouth, OH 45662-3761
4731176      +Keith Garland,   8714 Ashford Lane,    Pickerington, OH 43147-8406
4731177      +Keith Hoefler,   6615 Cleveland Rd,    Ravenna, OH 44266-1884
4731178      +Keith Holley,   PO Box 354,    Apple Grove, WV 25502-0354
4731179      +Keith Hudson,   5145 Janet Ave,    Sylvania, OH 43560-1659
4731180      +Keith Humphrey,   5145 Edgeview Rd,    Columbus, OH 43207-4933
4731181      +Keith Jacobs,   1018 Riva Ridge Blvd,    Gahanna, OH 43230-3804
4731182      +Keith Jasper,   904 Winged Foot Way,    Cincinnati, OH 45245-3319
4731183      +Keith Johnson,   200 W Green Meadows Dr,    Greenfield, IN 46140-1014
4731184      +Keith Kesselring,   320 Albany St,    Dayton, OH 45417-3402
4731185      +Keith Knoch,   155 Heritage Woods Dr,    Copley, OH 44321-1398
4731186      +Keith Kramer,   4975 State Road,    Medina, OH 44256-8427
4731188      +Keith Morgan,   7024 Levis Ct,    Holland, OH 43528-9438
4731189     #+Keith Murphy,   12097 Crossing Street,    Cincinnati, OH 45246-1516
4731190      +Keith Richey,   4354 Kincheloe Rd,    Georgetown, OH 45121-8898
4731191      +Keith Stewart,   2680 Hill Vista Ln,    Cincinnati, OH 45239-7312
```

```
4731192      +Keith Thayer,   2180 Kentontown Rd,   Mount Olivet, KY 41064-8933
4731193      #+Keith Thompson,   231 Hollywood Rd,   Cuyahoga Falls, OH 44221-1517
4731194      +Keith Tracy,   58037 Seneca Lake Road,   Quaker City, OH 43773-9113
4731195      +Keith Wehrung,   405 Westham Drive,   Murrells Inlet, SC 29576-8298
4731197      +Keith Whitmore,   345 W Espy St,   Kenton, OH 43326-2168
4731198       Kelci Flannery,   28 Walnut Street,   Frankfort, OH 45628
4731200      +Keli Biddle,   328 Sycamore Street,   Carlisle, KY 40311-1039
4731202      +Kelley Martinez,   1425 Yorkland Rd,   Columbus, OH 43232-1686
4731203      +Kelley Willis,   349 Olde Ridenour Rd,   Gahanna, OH 43230-2528
4731204      +Kelli Potter,   217 Florence Ave,   Jackson, OH 45640-2116
4731205      +Kellie Slawnyk,   4510 Virginia Avenue,   Covington, KY 41015-1839
4731206      +Kelly Chambliss,   8814 Sawmill Creel Lane,   Wilmington, NC 28411-8353
4731207      +Kelly D. Wiggins,   225 Jernigan Swamp Rd.,   Ahoskie, NC 27910-9635
4731208      +Kelly Davis,   8 Reich St,   Dayton, OH 45426-3342
4731209      +Kelly Eaton,   738 Columbus Ave,   Akron, OH 44306-2020
4731210      +Kelly Gregory,   756 Mystic Pointe Drive,   Lewis Center, OH 43035-8624
4731211      +Kelly Hammond,   189 E Main Street,   Corning, OH 43730-9548
4731212      +Kelly Holsinger,   2111 Robinson Ave,   Portsmouth, OH 45662-3730
4731213      +Kelly Kaehler,   1650 Wichita Drive,   Hamilton, OH 45013-1553
4731215      +Kelly Lapoint,   10501 State Route 64,   Swanton, OH 43558-9518
4731216      +Kelly Louiselle,   15334 Buckskin Road,   Sherwood, OH 43556-9732
4731217       Kelly Lowery,   6515 Terrace Ave,   Columbus, OH 43204
4731218      +Kelly P Patti,   1815 William H. Taft Rd, #706,   Cincinnati, OH 45206-1849
4731219      +Kelly Patti,   1815 William Taft Rd #706,   Cincinnati, OH 45206-1849
4731220      #+Kelly Schultz,   5076 Casa Loma Blvd,   Cincinnati, OH 45238-3722
4731221      +Kelly Spriggs,   3835 Us Hwy 52,   Stout, OH 45684-9117
4731222      +Kelly Stevens,   979 Mill Circle Apt 136,   Alliance, OH 44601-5174
4731223      +Kelly Taylor,   568 Orlando Avenue,   Akron, OH 44320-1342
4731224      +Kelly Turner,   10 W Bartges St,   Akron, OH 44311-1029
4731225      +Kelly Walker,   4826 Northgate Ct,   Dayton, OH 45416-1127
4731226      +Kelsey Hottle,   1628 King William Rd,   Virginia Beach, VA 23455-3440
4731227      +Kelsey Shaffer,   76 Palmetto Ave.,   Akron, OH 44301-2410
4731228      +Kelsy Harbin,   89 Oak Acres Circle,   Washington, WV 26181-3525
4731229      +Kelsy Woods,   307 Virch Ave,   Columbus Grove, OH 45830
4731230      +Kelvin Anderson,   635 21st Street,   Newport News, VA 23607-5234
4731231       Kemberly Hall,   5651 Darby Rd,   Dayton, OH 45417
4731232      +Ken Dietz,   974 E Market St,   Akron, OH 44305-2445
4731233      +Ken Miller,   165 Parkview Dr,   New Lebanon, OH 45345-8702
4731234       Ken Riffle,   111185 Christiansburg Jackson Road,   Saint Paris, OH 43072-9667
4731235      +Kendall Ryan Rouse,   2083 Miles Road,   Cincinnati, OH 45231-2147
4731236      +Kendra Bragg,   2992 Remington Ridge Rd,   Columbus, OH 43232-5685
4731238      +Kendra Hires,   5952 Alexa Ln,   Sylvania, OH 43560-3603
4731239      +Kendra Ihle,   1091 Cameron Ln,   Lima, OH 45805-2901
4731240      +Kendra Mccoy,   480 Lancaster Pike,   Circleville, OH 43113-9287
4731241      +Kendra Musick,   2918 Big Run Road,   Lucasville, OH 45648-8478
4731242      +Keneth Lewis,   1222 W Riverview Ave,   Dayton, OH 45402-6430
4731243      #+Kenna Wrage,   2233 Woodcrest Dr,   Wheelersburg, OH 45694-9316
4731244       Kenneth Anderson,   63 Anderson Lane,   Waterford, OH 45786
4731245      +Kenneth Bartos,   6466 Linda Ln 116,   Ravenna, OH 44266-8704
4731246      +Kenneth Baumgardner,   4070 N Buckneck Rd,   Bradford, OH 45308-9412
4731247      +Kenneth Bell,   12749 Forest Rd,   Burton, OH 44021-9531
4731248      +Kenneth Boger,   2351 Linda Dr Nw,   Warren, OH 44485-1706
4731249      +Kenneth Boitnott,   50871 Headley Ridge Rd,   Beallsville, OH 43716-9542
4731250      +Kenneth Boster,   177 Head Rd,   Vinton, OH 45686-9047
4731251      +Kenneth Brown,   4070 Leap Rd,   Hilliard, OH 43026-1142
4731252      +Kenneth Bryant,   383 Meadow Run Rd,   Waverly, OH 45690-9765
4731253      +Kenneth Bullock,   1536 Marian Ave,   Ann Arbor, MI 48103-5730
4731255      +Kenneth Campbell,   2148 Muirwood Dr,   Columbus, OH 43232-6502
4731256      +Kenneth Clary,   586 Hanes Ave,   Marion, OH 43302-5316
4731257      +Kenneth Covert,   42175 Hancock St,   Antioch, OH 43793-9513
4731258      +Kenneth Curry,   220 E Foulke Ave,   Findlay, OH 45840-4618
4731259      +Kenneth Dunham,   4561 W 2nd St,   Dayton, OH 45417-1357
4731260      +Kenneth Elam,   1121 Alexandria Rd,   Reynoldsburg, OH 43068-1917
4731261      +Kenneth Ellis,   1229 Third St,   Portsmouth, OH 45662-4336
4731262      +Kenneth Etter,   9840 Montgomery Rd,   Cincinnati, OH 45242-6255
4731263      +Kenneth Foster,   611 W 2nd St,   Waverly, OH 45690-9701
4731265      +Kenneth Fullington,   3162 E 6th Street,   Columbus, OH 43219-2841
4731266      +Kenneth George,   9361 Bean Rd,   Mechanicsburg, OH 43044-9773
4731267      +Kenneth Goree,   1993 Bay Cv,   Stow, OH 44224-1599
4731268      +Kenneth Granger,   2367 Mercedes Ln,   Columbus, OH 43232-8263
4731269      +Kenneth Guffey,   111 Brent Spence Sq,   Covington, KY 41011-1444
4731270       Kenneth Hall,   2219 Mellwood,   Toledo, OH 43613
4731271      +Kenneth Hamrich,   PO Box 132,   Mesopotamia, OH 44439-0132
4731272      +Kenneth Hinton,   14 Tracewell Rd,   Mineral Wells, WV 26150-8114
4731273      +Kenneth Inskeep,   4016 Superior Ave,   Cincinnati, OH 45236-3468
4731274      +Kenneth Jarrel,   PO Box 207,   Van, WV 25206-0223
4731275      +Kenneth Jenkins,   1531 1/2 W Jefferson St,   Springfield, OH 45506-1223
4731276      +Kenneth Ketchem,   9611 Eby Rd,   Germantown, OH 45327-9777
4731277      +Kenneth Kirsch,   1006 W. Main St,   Troy, OH 45373-2856
4731278      +Kenneth Knauff,   395 Millboro Springs Dr,   Batavia, OH 45103-5237
```

```
4731279      +Kenneth Kruger,   2963 Orchard Knoll Court,   Cincinnati, OH 45239-7750
4731280      +Kenneth L Powell,   2006 High Street,   Portsmouth, OH 45662-3210
4731281      +Kenneth Langford,   PO Box 783,   Barberton, OH 44203-0783
4731282      +Kenneth Lash,   6722 Ky Rt 581,   River, KY 41254-8713
4731283     #+Kenneth Laub,   3539 Stockholm Rd,   Westerville, OH 43081-4241
4731284      +Kenneth Layne,   2317 East Home Rd,   Springfield, OH 45503-2520
4731285      +Kenneth Lemmons,   1900 Fairgrove Ave,   Hamilton, OH 45011-1966
4731286      +Kenneth Lerch,   4860 Caleb Hill Rd,   Hillsboro, OH 45133-8724
4731287      +Kenneth Logan,   525 Diagonal Rd,   Akron, OH 44320-3008
4731288      +Kenneth May,   10843 Mohawk Ct,   Sidney, OH 45365-9581
4731289      +Kenneth Mcallister,   709 Eldon Dr Nw,   Warren, OH 44483-1353
4731290      +Kenneth Mcdowell,   80 Garfield Ave,   West Jefferson, OH 43162-1414
4731291      +Kenneth Mclain,   4369 W Wilson Rd,   Athens, OH 45701-9180
4731292      +Kenneth Mollett,   113 Hayden Ave,   Columbus, OH 43222-1020
4731293      +Kenneth Moore,   2 Glazier Rd,   Fort Wright, KY 41011-2727
4731294      +Kenneth Morlock,   776 Oak St,   Lima, OH 45804-1039
4731295      +Kenneth Moye,   1600 Brittain Rd,   Akron, OH 44310-2731
4731296      +Kenneth Nichols,   604 Spring Ave Ne,   Canton, OH 44704-1200
4731298      +Kenneth Parbel,   156 Hawthorne Dr,   North Benton, OH 44449-9702
4731299      +Kenneth Pickell,   5806 Pennywell,   Huber Heights, OH 45424-5434
4731300      +Kenneth Potts,   158 15th Street Nw,   Barberton, OH 44203-7023
4731301      +Kenneth Prater,   614 Douglas Dr,   Wauseon, OH 43567-1613
4731302      +Kenneth Price,   513 N Market St,   Mcarthur, OH 45651-1130
4731303      +Kenneth Rader,   7453 Auburn Center Rd,   Tiro, OH 44887-9706
4731304     #+Kenneth Ray Jr,   1539 Oaks Street,   P.O.Box 194,   Lakemore, OH 44250-0194
4731305      +Kenneth Repass,   2440 Grantwood,   Toledo, OH 43613-3913
4731306      +Kenneth Rhine,   201 Sunnydale,   Elida, OH 45807-1068
4731307      +Kenneth Rogler,   560 E Ford Ave,   Barberton, OH 44203-3624
4731308       Kenneth Rook,   C/O Joanne Rook,   Cincinnati, OH 45251
4731309       Kenneth Rymer,   2000 Shadyside,   Saint Albans, WV 25177
4731310      +Kenneth Savage,   4721 Wilmington Pk,   Kettering, OH 45440-2046
4731311      +Kenneth Shaffer,   254 E Main St,   Jackson, OH 45640-1766
4731312      +Kenneth Sheward,   PO Box 86,   Wellston, OH 45692-0086
4731313      +Kenneth Sizemore,   Po Box 45,   Mount Orab, OH 45154-0045
4731314      +Kenneth Slabaugh,   959 Clifford Ave,   Akron, OH 44306-2758
4731315      +Kenneth Sleesman,   603 Belmont Ave,   Toledo, OH 43604-8315
4731316      +Kenneth Smith,   6925 Maury Drive,   Olive Branch, MS 38654-1770
4731318       Kenneth Smith,   558 Uncapher Avenue,   Marion, OH 43302-6144
4731317      +Kenneth Smith,   721 Hickory Street,   Akron, OH 44303-2213
4731319      +Kenneth Spangler,   2641 Forrestal Ave,   Saint Albans, WV 25177-2122
4731320      +Kenneth Sprowl,   4468 Schoolhouse Rd,   Batavia, OH 45103-1448
4731321      +Kenneth Stricklett,   24436 State Hwy 125,   Blue Creek, OH 45616-9762
4731322      +Kenneth Swanson,   222 S Main St,   Akron, OH 44308-1533
4731323      +Kenneth Talbert,   6750 Oak St,   Corning, OH 43730-9797
4731324      +Kenneth Tessmer,   3218 Indian Ripple Rd,   Dayton, OH 45440-3637
4731325      +Kenneth Thomas,   504 62nd Ave North,   Apt C,   Myrtle Beach, SC 29572-3202
4731326      +Kenneth Thompson,   1440 Crestview,   Akron, OH 44320-4048
4731327      +Kenneth Thurmond,   30 Troy Town Dr,   Troy, OH 45373-2328
4731328     #+Kenneth Turley,   47869 Tornado Rd,   Racine, OH 45771-9115
4731329      +Kenneth Valerian,   2103 Hayes Ct,   Fort Wayne, IN 46845-2376
4731331      +Kenneth Walden,   500 N State Rd,   Medina, OH 44256-3413
4731332      +Kenneth West,   1500 E Bogart Rd,   Sandusky, OH 44870-7149
4731333      +Kenneth Wheeler,   10963 Coal River Road,   St. Albans, WV 25177-8879
4731336      +Kennie Cooper,   PO Box 168,   Rarden, OH 45671-0168
4731337      +Kennie Stowers,   300 Hartley Dr,   Ravenswood, WV 26164-3615
4731338      +Kenny Lenney,   1469 Maxwell Nw,   Warren, OH 44485-2169
4731339      +Kensington Place (Residence At) -Mcr Cap,   751 Kensington,   Middletown, OH 45044-6017
4731340      +Kensington Place (Residence At)- Mcd Ffs,   751 Kensington Street,   Middletown, OH 45044-6017
4731341      +Kent Healthcare -Mcd Ffs,   1290 Fairchild Ave,   Kent, OH 44240-1814
4731345      +Kentucky Board of EMS,   300 North Main St,   Versailles, KY 40383-1245
4731346      +Kentucky Department of Revenue,   P.O. Box 491,   Frankfort, KY 40602-0491
4731347      +Kenzy M. Collins,   113 Iredell Drive,   Edenton, NC 27932-1655
4731348      +Keri Pfaltzgraff,   2075 John Gray Rd,   Cincinnati, OH 45240-1059
4731349      +Kermit Castle,   214 Harding St,   Defiance, OH 43512-1314
4731350       Kermit Mcdonald,   C/O Rachel Mcdonald,   Maysville, WV 26833
4731351      +Kermit Puckett,   42125 St Rt 160,   Wilkesville, OH 45695-8803
4731354      +Kerry Holt,   1000 Cranesbill Ct,   Conway, SC 29527-5150
4731355      +Kerry Juhasz,   2154 Central Grove,   Toledo, OH 43614-4316
4731356      +Kerry Labay,   18592 Edwards Rd,   Doylestown, OH 44230-9546
4731357      +Kerry Meadows,   180 S Market St,   Logan, OH 43138-1806
4731358      +Kerry Mook,   424 Butler Ave,   Akron, OH 44310-3230
4731359      +Keshia Becker,   1907 S Champion Ave,   Columbus, OH 43207-2038
4731360      +Kessa Johnson,   PO Box 505,   Hamden, OH 45634-0505
4731361      +Keta Warren,   772 High St,   Nelsonville, OH 45764-1553
4731362      +Kettering Moraine Oakwood,   2977 Far Hills Ave,   Kettering, OH 45419-1610
4731363      +Kevan Sholar,   908 Angola Bay Rd.,   Wallace, NC 28466-7130
4731364      +Kevin Ady,   687 W Ohio Ave,   Sebring, OH 44672-1131
4731365      +Kevin Allshouse,   5455 Eaton,   Bucyrus, OH 44820-9765
4731366      +Kevin Anderson,   4655 Dayton Liberty Rd,   Dayton, OH 45417-5907
4731367      +Kevin Angelilli,   714 57th Street,   Vienna, WV 26105-3244
```

```
4731368      +Kevin B Edmunds,    621 1/2 13th Street,    Huntington, WV 25701-2301
4731369      +Kevin Barney,    307 Chillicothe St.,    Portsmouth, OH 45662-4080
4731370      +Kevin Barrow,    9 Osage,    Crestview, KY 41076-2004
4731371      +Kevin Bentz,    5844 Prince Edward,    Dayton, OH 45424-5451
4731372      +Kevin Binne,    7693 Morris Road,    Hamilton, OH 45011-8042
4731373      +Kevin Boichot,    11076 Wainwright Place,    Manassas, VA 20109-8274
4731374       Kevin Boyle,    Rr 4 Bix 212A,    Elkins, WV 26241
4731375      #+Kevin Braun,    1500 Grafton Ct,    Virginia Beach, VA 23456-4857
4731376      +Kevin Brewer,    483 Slatehill Rd,    Greenfield, IN 45123-8517
4731377      +Kevin C Newberry,    116 W Main Street,    Bainbridge, OH 45612-9495
4731378      +Kevin Clapsaddle,    2238 N West St.,    Lima, OH 45801-2038
4731379      +Kevin Clay,    2325 South Miller St,    Shelbyville, IN 46176-9350
4731380      +Kevin Cox,    20017 S St Rt 93,    Logan, OH 43138-8781
4731381      +Kevin Darst,    546 Thelma Ave,    Akron, OH 44314-3350
4731382      +Kevin Ettenger,    516 Wale Ave,    Myrtle Beach, SC 29588-5497
4731383      +Kevin Flanagan,    281 3rd St Sw,    Warren, OH 44483-6413
4731384      +Kevin Gannon,    3426 Aurora Ave,    Cincinnati, OH 45248-5202
4731386      +Kevin Gembolis,    2435 Charletown Avenue,    Toledo, OH 43613-4424
4731387      +Kevin Gordon,    2266 Saratoga Ave Sw,    Canton, OH 44706-2151
4731388      #+Kevin Gregory,    4416 Airport Hwy, #46,    Toledo, OH 43615-7090
4731390       Kevin Henry,    2103 #3 Jeppes Gang,    St Thomas, VI 00802-5514
4731391      +Kevin Hughes,    3929 WISE ST,    NORTHWOOD, OH 43619-1736
4731392      +Kevin Hyslop,    614 Mulberry Steet,    Toledo, OH 43604-2026
4731394      +Kevin Johnson,    375 Noble Ave,    Akron, OH 44320-2147
4731395      +Kevin Jones,    12885 Holly Lane,    Manakin Sabot, VA 23103-2232
4731396      +Kevin Kessnick,    15594 Madison Park,    De Mossville, KY 41033-9788
4731397      +Kevin Kombrinck,    5299 E Knoll Ct,    Cincinnati, OH 45239-8100
4731398      +Kevin Kulesa,    10708 South Highland Ave.,    Garfield Hts., OH 44125-5930
4731399       Kevin Lamping,    8602 Painfield Road,    Cincinnati, OH 45236
4731400       Kevin Langley,    1816 2nd St,    Cuyahoga Falls, OH 44221
4731401      +Kevin Lell,    500 13th St,    Parkersburg, WV 26101-4400
4731402      +Kevin Leon,    1355 Phlox Ave,    Blacklick, OH 43004-9449
4731403      +Kevin Mayle,    1112 Hocking Rd,    Belpre, OH 45714-1414
4731404      +Kevin Mccarthy,    580 N Market St,    Mcarthur, OH 45651-1182
4731405      +Kevin Meenach,    7311 Overlook Court,    Ashland, KY 41102-9028
4731406      +Kevin Miller,    167 Dry Run Rd,    Parkersburg, WV 26104-7210
4731407      +Kevin Montgomery,    13321 St Rte 104,    Lucasville, OH 45648-8587
4731408      +Kevin Moore,    100 Chesterfield Rd,    Hampton, VA 23661-3226
4731409      +Kevin Morgan,    1211 Westdale Drive,    Galloway, OH 43119-8959
4731410      +Kevin Murphy,    4573 Carnoustie Drive,    Batavia, OH 45103-4008
4731411      +Kevin Navarre,    615 Sawyer Road,    Toledo, OH 43615-4638
4731412      +Kevin O'Brien,    P.O. Box 853,    Piketon, OH 45661-0853
4731413      +Kevin Ross,    35706 Front St,    Hamden, OH 45634-8843
4731414      +Kevin Sanders,    29053 Kearsley Street,    Millbury, OH 43447-9608
4731415      +Kevin Schall,    15338 Edgehill Dr.,    Dumfries, VA 22025-1037
4731416      +Kevin Schmidt,    4287 Milaine,    Cincinnati, OH 45245-1725
4731417      +Kevin Scott,    348 Wild Stallion Dr,    Galloway, OH 43119-8908
4731418      +Kevin Snoke,    17291 Bailor Rd,    Laurelville, OH 43135-9007
4731419       Kevin Stevens,    7801 Lemay St,    Waynesville, OH 45068-8754
4731420      #+Kevin Thompson,    792 Monroe Ave.,    Chillicothe, OH 45601-3555
4731421      +Kevin Vaughan,    1624 Honeybee Lane,    Wilmington, NC 28412-2359
4731422      +Kevin W. Johnson,    1020 24th Street,    Portsmouth, OH 45662-2822
4731423      +Kevin Wardlow,    412 N Main St,    Georgetown, OH 45121-1066
4731424      +Kevin Wellman,    9676 Us 35 N,    Williamsburg, IN 47393-9789
4731425       Kevin White,    C/O Natalie White,    Maple Hts, OH 44137
4731426      +Kevin Williams,    P.O. Box 51,    North, VA 23128-0051
4731427      +Kevin Wolford,    5031 Jisco West Rd,    Jackson, OH 45640-9113
4731428       Kezia Scruggs,    213 Pine St,    Coshocton, OH 43812
4731429       Khayden Meal,    3467 S 275 E,    Shelbyville, IN 46176
4731430      +Khrystina Linville,    439 Sycamore St,    Carlisle, KY 40311-1048
4731431      +Kiley James,    1747 5th Street,    Portsmouth, OH 45662-4416
4731432      +Kim Scearce,    5309 Salem Woods,    Dayton, OH 45426-1613
4731433      +Kim Shockey,    427 North Shaffer St,    Springfield, OH 45504-2429
4731434      +Kim Yoder,    3291 Myersville Road,    Uniontown, OH 44685-8324
4731435      +Kimberely Chamberlin,    903 Markle St,    Findlay, OH 45840-5558
4731436      +Kimberley Pauley,    1218 High St,    Saint Albans, WV 25177-1632
4731437      +Kimberly A Wright,    P.O. Box 849,    Lucasville, OH 45648-0849
4731439      +Kimberly Avery,    1043 Broadway St,    Martins Ferry, OH 43935-2609
4731440      +Kimberly Badhorn,    4354 Commonwealth,    Toledo, OH 43612-2041
4731441      +Kimberly Bingham,    6128 Joyce Lane,    Cincinnati, OH 45237-4004
4731442      +Kimberly Boggs,    554 Howard Furnace Rd.,    Wheelersburg, OH 45694-8756
4731443      +Kimberly Bomar,    1409 Indiana Ave,    Toledo, OH 43607-4049
4731444      #+Kimberly Bonner,    852 Lincoln Ave #B,    Cincinnati, OH 45206-1134
4731445      +Kimberly Brown,    2908 Fourtowers Drive #12,    Cincinnati, OH 45238-2549
4731446       Kimberly Carl,    7362 Southern Blvd,    Youngstown, OH 44512
4731447      +Kimberly Deangelo,    5620 Orchid Place,    Columbus, OH 43235-7240
4731448      +Kimberly Dillman,    1633 20th St Ne,    Canton, OH 44714-2188
4731450      +Kimberly Downes,    1112 Sir Gralahad,    Chesapeake, VA 23323-2617
4731451      +Kimberly Duett,    7370 Greenfarms Dr,    Cincinnati, OH 45224-1208
4731452      +Kimberly Ennis,    3239 St. Paris Pike,    Springfield, OH 45504-4633
```

```
4731453        +Kimberly Ferrell,   184 E Tompkins,   Columbus, OH 43202-3032
4731454        +Kimberly Goines,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4731455        +Kimberly Hamilton,   536 Tommy Been Rd,   Oak Hill, OH 45656-9753
4731456       #+Kimberly Hiers,   144 Mulberry Ave,   Pomeroy, OH 45769-1155
4731457        +Kimberly J Merritt,   55621 Washington St,   Barnesville, OH 43713-9794
4731458        +Kimberly Kallas,   907 Clifford Ave,   Akron, OH 44306-2333
4731459        +Kimberly Kautz,   512 Crescent,   Troy, OH 45373-2718
4731460        +Kimberly Leighton,   9734 Franchester Road,   Lodi, OH 44254-9644
4731461        +Kimberly Malone,   3729 Hammerwood Ct,   Columbus, OH 43219-3125
4731462        +Kimberly Mclaughlin,   2141 Grandview Ave,   Portsmouth, OH 45662-3018
4731464        +Kimberly Means,   406 4th St N,   Saint Albans, WV 25177-1509
4731463        +Kimberly Means,   1000 W 400 N,   Greenfield, IN 46140-8695
4731465        +Kimberly Mehki,   3627 Smith Road,   Lambertville, MI 48144-9476
4731466        +Kimberly O. Hughes,   P.O. Box 208,   Colerain, NC 27924-0208
4731467        +Kimberly Owens,   667 Waverly Dr,   Hamilton, OH 45013-2246
4731468        +Kimberly Pick,   2732 Shawnee Rd,   Portsmouth, OH 45662-2651
4731469       #+Kimberly Pickett,   467 S Prospect St,   Marion, OH 43302-4959
4731470        +Kimberly Reid,   3358 Bowling Green Ct,   Cincinnati, OH 45225-1209
4731471         Kimberly Robarge,   1109 West St,   Evansport, OH 43519
4731472        +Kimberly Stonerock,   29484 Kime Holderman,   Circleville, OH 43113-9433
4731473        +Kimberly Thomas,   530 Dorchester Rd,   Akron, OH 44320-1923
4731474         Kimberly Turner,   43226 Elk Run Rd,   Coolville, OH 45723
4731475        +Kimberly Watson,   5380 Bahama Terr #9,   Cincinnati, OH 45223-2837
4731476        +Kimberly Wehr,   158 Beechwood Drive,   Youngstown, OH 44512-1614
4731477        +Kimberly Whitt,   350 Thorton Dr,   Piketon, OH 45661-9516
4731478       #+Kimberly Wojtowicz,   17 Quiet Crk,   Florence, KY 41042-8858
4731480        +Kimes Nursing - Mcd Ffs,   75 Kimes Lane,   Athens, OH 45701-3899
4731481        +Kindra Hardison,   88 Harper Dr.,   Snow Hill, NC 28580-7214
4731482        +Kindred Tcu and Rehab Greenfield Mcr Ffs,   200 Green Meadows Dr,   Greenfield, IN 46140-1014
4731483        +Kindred Transitional- Logan- Mcd Ffs,   300 Arlington Ave,   Logan, OH 43138-1708
4731484        +King Mcclide,   1357 Blackoak Dr,   Dayton, OH 45459-5410
4731485        +Kingston Of Miamisburg- Mcr Ffs,   1120 S Dunaway,   Miamisburg, OH 45342-3839
4731486        +Kingston Of Miamsburg- Mcd Ffs,   1120 S Dunaway,   Miamisburg, OH 45342-3839
4731487        +Kinyetta Doyle,   1694 Frebis Ave,   Columbus, OH 43206-3768
4731488        +Kirby Goldblum,   9586 Paragon Rd,   Centerville, OH 45458-3900
4731489        +Kiri Phelps,   844 Woodshire Ct.,   Chesapeake, VA 23323-4414
4731490        +Kirk Dover,   3275 Rainer,   Columbus, OH 43231-3142
4731491         Kirk Holloman,   246 NC 561 E,   Ahoskie, NC 27910
4731493        +Kirmon Nimox,   800 N Elizabeth,   Lima, OH 45801-3600
4731494        +Kirsten Spurling,   721 Piner Road,   Wilmington, NC 28409-4203
4731496        +Kittie Pastorius,   1990 Brookshire Rd,   Akron, OH 44313-5350
4731497        +Kiyoe Semonco,   9027 Columbia Rd,   Olmsted Falls, OH 44138-2424
4731498       #+Klais and Co Inc,   1867 W Market St,   Akron, OH 44313-6977
4731500        +Knolls Of Oxford Nh-Mcd Ffs,   6727 Contreras Rd,   Oxford, OH 45056-8769
4731501        +Knoxville Urban League,   1514 East Fifth Ave,   Knoxville, TN 37917-7801
4731502        +Kodee Kozee,   32 Hall Street,   Ashville, OH 43103-1374
4731503        +Koester Pavillion- Mcd Ffs,   3232 N County Rd 25-A,   Troy, OH 45373-1395
4731505        +Koldrok Spring Water Company, Inc,   175 Prather Park Drive,   Myrtle Beach, SC 29588-7911
4731506        +Koons Sterling Ford, Inc,   46869 Harry Byrd Hwy.,   Sterling, VA 20164-2299
4731507        +Koorsen Fire & Security,   2719 N Arlington Ave,   Indianapolis, IN 46218-3300
4731508        +Korengold Executive Search, Inc.,   8502 East Chapman Avenue #331,   Orange, CA 92869-2461
4731509        +Korey Norris,   2729 Nesmith Lake Blvd,   Akron, OH 44314-3427
4731510        +Kortni Campbell,   1725 Pershing Avenue,   West Portsmouth, OH 45663-5961
4731511       #+Koula Stevens,   12393 Woodside Ct.,   Strongsville, OH 44136-4260
4731512        +Krauter and Company,   1350 Avenue of the Americas,   18th Floor,   New York, NY 10019-4806
4731513        +Kris McAlister,   2875 Charlotte Dr.,   Murrells Inlet, SC 29576-8484
4731514        +Kris McAllister,   2875 Charlotte Dr,   Garden City, SC 29576-8484
4731515        +Krista Flora,   270 Stocksdale Drive,   22 A,   Marysville, OH 43040-1575
4731516       #+Krista Jensen,   5022 State Route 180,   Kingston, OH 45644-9513
4731518        +Krista Molina,   3492 Meldrake St,   Columbus, OH 43230-1622
4731519         Krista Schriber,   C/O Poulus George,   Hudson, OH 44236
4731520        +Krista Slone,   7091 Brownsville Road,   Glenford, OH 43739-9639
4731521        +Kristen Cook,   5632 Roan,   Sylvania, OH 43560-2035
4731522        +Kristen Krile,   411 Fort Street,   Bremen, OH 43107-1017
4731523       #+Kristen Ryan,   325 Southern Branch Dr.,   Myrtle Beach, SC 29588-9674
4731524        +Kristen Scott,   24092 Mary Street,   Po Box 1964,   Parksley, VA 23421-1964
4731525        +Kristen Sundberg,   1308 Wanchese Ct,   Chesapeake, VA 23322-7906
4731526        +Kristen Young,   5448 Fern Drive,   Toledo, OH 43613-1926
4731527        +Kristi Beian Ponczak, CPA,   8589 E. Preserve Way,   Scottsdale, AZ 85266-1322
4731528        +Kristi Taylor,   723 Summers St,   Parkersburg, WV 26101-6022
4731529        +Kristie Murray,   566 Fremont,   Elmore, OH 43416-9584
4731530        +Kristin & Casey Donovan,   951 Sawmill Road,   Bennington, VT 05201-8853
4731531       #+Kristin Barnes,   265 Carson St,   Jackson, OH 45640-1403
4731532        +Kristin Kinney,   904 S Court St,   Circleville, OH 43113-2102
4731533        +Kristin Kozee,   15351 Us Highway 52,   West Portsmouth, OH 45663-9119
4731534        +Kristin Moser,   99 Heather Rd,   Troy, OH 45373-5654
4731535        +Kristin Stump,   109 Conley Road,   McDermott, OH 45652-9060
4731536        +Kristina Back,   116 Main St,   Morrow, OH 45152-1134
4731537        +Kristina Bitters,   780 Snider Rd,   Mason, OH 45040-1309
4731538        +Kristina Brossart,   1992 Crescent Terrence,   Crescent Springs, KY 41017-5301
```

```
4731539      #+Kristina Farlow,   28813 Butler Branch Rd.,   Petersburg, VA 23805-9665
4731540      #+Kristina Jackson,   PO Box 167,   Itmann, WV 24847-0167
4731541       +Kristina Johnson,   830 Boswell Run Rd,   Piketon, OH 45661-9083
4731542       +Kristina May,   9552 Upper Twin Rd.,   South Salem, OH 45681-9729
4731543       +Kristina Mosholder,   2617 Huntington Drive,   Troy, OH 45373-8222
4731544       +Kristine Russo,   836 Canna Circle,   Barberton, OH 44203-4439
4731545       +Kristjan Kogerma,   2736 E Grand River Ave,   East Lansing, MI 48823-4720
4731546       +Kristofer Morrison,   26 Cornwall Terrace,   Hampton, VA 23666-2812
4731547       +Kristopher B Alexander,   106 S Pearl St,   Covington, OH 45318-1504
4731548       +Kristopher McEwen,   666 Harpersville Road,   Newport News, VA 23601-1637
4731549       +Kristopher Moss,   13711 Cedar Farm Rd,   Charlotte, NC 28278-7504
4731550       +Kristy Kavanaugh,   912 North St,   Washington Court House, OH 43160-1147
4731551       +Kristy Lynch,   2412 Monroe Ave,   Saint Albanes, WV 25177-3222
4731552       +Kristy Shockey,   2702 Divot Place,   Columbus, OH 43211-3725
4731554       +Kristyn Kornaker,   1600 N. Buck Rd. #10,   Marblehead, OH 43440-9640
4731555       +Krystal Brandt,   5496 Summer Crescent,   Virginia Beach, VA 23462-1970
4731556       +Krystal Diaz,   1644 Robinson Ave,   Portsmouth, OH 45662-3630
4731559       +Kurt Kurilko,   230 8th St Nw,   Barberton, OH 44203-2145
4731560       +Kurtis Wells,   2325 South Miller St,   Shelbyville, IN 46176-9350
4731561       +Kusum Roelle,   7237 Brook Blvd,   Reynoldsburg, OH 43068-5279
4731562       +Ky Shang Law,   2108 Oakridge Dr,   Dayton, OH 45417-2245
4731563       +Kyam Matthews,   89 Riverview Ave,   Wheelersburg, OH 45694-8632
4731564       +Kye Tackett,   298 C Midway Street,   Wheelersburg, OH 45694
4731565       +Kyla Sizemore,   1436 Pennington Rd,   Waverly, OH 45690-9088
4731566       +Kyle A. Burke,   803 Walden Dr. Apt. #H,   Wilmington, NC 28401-6831
4731567       +Kyle Blankenship,   1610 Seabrook Rd,   Dayton, OH 45432-3532
4731568       +Kyle Blasser,   4109 Cottage Lane,   Annandale, VA 22003-3442
4731569       +Kyle Bradshaw,   315 Baish Drive,   Leesburg, VA 20175-6148
4731570       +Kyle Carpenter,   8244 Orangeburg Road,   Maysville, KY 41056-8561
4731571       +Kyle Clark,   55 Beard St,   P.O. Box,   Frazeysburg, OH 43822
4731572       +Kyle Coleman,   200 Wyant Rd,   Fairlawn, OH 44313-4228
4731573       +Kyle Edwards,   15893 Teal Rd,   Verona, KY 41092-8229
4731574       +Kyle Hayes,   6765 Edenton Pleasant Plain,   Pleasant Plain, OH 45162-9270
4731575       +Kyle Hendrix,   1699 Wigwom Trail,   Xenia, OH 45385-4139
4731576       +Kyle Johnson,   8306 Ridgevalley Court,   Cincinnati, OH 45247-3596
4731577       +Kyle Kleinknight,   2660 Alameda Drive,   Virginia Beach, VA 23456-2492
4731578       +Kyle Larson,   2275 North Hickory Blvd,   Greenfield, IN 46140-8716
4731579       +Kyle Linlay,   3483 St Rt 772,   Rarden, OH 45671-9606
4731580       +Kyle Lusk,   19800 County Rd 301,   Harrod, OH 45850-9514
4731581        Kyle Olding,   320 Spring St,   Lima, OH 45801
4731582       +Kyle Parrill,   5836 Andrew John Drive,   New Albany, OH 43054-8011
4731583       +Kyle Taylor,   1221 Farley Court,   Portsmouth, OH 45662-3544
4731584       +Kyle Twombly,   10079 Post Oak Terrace,   Manassas, VA 20110-2719
4731585       +Kyle Vaughn,   522 Strathmore Lane,   Chesapeake, VA 23322-7479
4731586       +Kyle Weidner,   7655 Brooks Road,   Harrison, OH 45030-8945
4731587       +Kylie Moore,   611 Commons Drive,   Milford, OH 45150-1922
4731588        L F Shaffer,   369 Pine Acre Lane,   Charleston, WV 25312
4731589       +L&L Auto Service,   14560 W. KY 9,   Tollesboro, KY 41189-8213
4731590       +L.Renee Richardson,   504 Muse St,   Covington, KY 41011-3931
4731865       +LEAD Technologies,   1927 S. Tryon St.,   Suite 200,   Charlotte, NC 28203-4688
4731888     +++LEE COOKE,   214 SYCAMORE DR,   GASSAWAY WV   26624-2416
                (address filed with court: Lee Cooke,   136 Sycamore Street,   Gassaway, WV 26624)
4732302     +++LISA LIGHT,   2580 SPENCER RD,   CLENDENIN WV   25045-6522
                (address filed with court: Lisa Light,   260 Spencer Rd,   Clendenin, WV 25045)
4731636       +LaRhonda Shoemaker,   9970 Blain Hwy,   Chillicothe, OH 45601-8698
4731735       +LaToya Graham,   1280 Kirl Barwick Rd,   Deep Run, NC 28525-9766
4731591       +LabelMaster,   P.O. Box 46402,   Chicago, IL 60646-0402
4731592       +Labonita Hartley,   131 South Miller Dr,   Sunbury, OH 43074-8586
4731593       +Lacee Dornon,   PO Box 87,   Jerusalem, OH 43747-0087
4731594       +Lacey Coleman,   38408 Sr 160,   Hamden, OH 45634-8804
4731595       +Lacey Shoenleben,   3564 Lawshe Rd,   Peebles, OH 45660-9762
4731597       +Lachelle Harris,   619 Central APT 1002,   Cincinnati, OH 45202-2333
4731596       +Lachelle Harris,   7939 clovernook ave,   Apt 4113,   Cincinnati, OH 45231-3301
4731598       +Lacheryl Dunson,   477 Timberlake Drive,   Dayton, OH 45414-1535
4731599       #+Laci Collins,   2574 Clarksburg Road,   Vanceburg, KY 41179-7740
4731600       +Lacina Smith,   112 Thorn Hill Drive,   Cortland, OH 44410-1666
4731601       +Ladda Khamphosihom,   1425 Yorkland Rd,   Columbus, OH 43232-1686
4731603       +Ladonda Mclaughlin,   5929 Woodville Dr,   Dayton, OH 45414-2918
4731604       +Ladonna Quiggle,   225 W Main St,   Shelby, OH 44875-1412
4731605        Ladonna Wagstaff,   3851 Richard Ave,   Grove City, OH 43123-2846
4731607       +Ladonna Zocolo,   44892 Crestview Rd,   Columbania, OH 44408-9630
4731608       +Laird Mcneal,   920 Thurber Dr W,   Columbus, OH 43215-1247
4731609       +Lake Health,   PO Box 714031,   Columbus, OH 43271-4031
4731610       +Lakeisha Peace,   101 W Park Street,   Toledo, OH 43608-1727
4731611       +Lakeridge Villa- Mcd Ffs,   7220 Pippin,   Cincinnati, OH 45239-4607
4731612       +Lakesha Robinson,   295 E 4th St,   Chillicothe, OH 45601-3474
4731613        Lakin Crihfield,   C/O Patty Crihfield,   Clendenin, WV 25045
4731615       +Lakiva Daniel,   3009 Wexford Pl,   Dayton, OH 45417-3152
4731616        Lamar Johnson,   C/O Joann Simmons,   Akron, OH 44306
4731617       +Lamar Peoples,   4931 Lion Dr,   Columbus, OH 43228-6335
```

```
4731618     Lamon Jones,   C/O Janice Jones,   Cincinnati, OH 45205
4731619    +Lamon Phillips,   1370 Coon Hill Rd,   Winchester, OH 45697-9406
4731620    +Lamonte Wagner,   231 Lookout Ave,   Dayton, OH 45417-1934
4731621    +Lamoyne Sweeney,   900 34th St,   Vienna, OH 45625-2510
4731622    #+Lana Blakely,   2226 Red Stone Drive,   Greenfield, IN 46140-6615
4731623    +Lana Salmons,   PO Box 334,   Holden, WV 25625-0334
4731624    +Lana Vanmeter,   5982 Walnut Creek Road,   Kingston, OH 45644-9581
4731625    +Lanard Mathis,   P. O. Box 352,   Maumee, OH 43537-0352
4731626    +Lance A Johnson,   1801 Daulton Avenue,   Huntington, WV 25701-3733
4731627    +Lance Fisher,   1675 County Road 3,   Swanton, OH 43558-9745
4731628    +Landen Kleineick,   7513 Barret Rd,   West Chester, OH 45069-3060
4731629    +Landon Smith,   11447 Brittany Woods Ln,   Cincinnati, OH 45249-1653
4731630     Lang Electric,   119 Matzinger Road,   Toledo, OH 43612-2623
4731631    +Lanisha Sherman,   4203 Piedmont Dr,   Toledo, OH 43615-6552
4731632    +Lanita Mccullough,   1255 S Byrne Rd,   Toledo, OH 43614-2354
4731633    +Lannie Miller,   145 Olive St,   Akron, OH 44310-3236
4731634    +Lantie Wilson,   1650 St Rt 28,   Loveland, OH 45140-8723
4731635    +Larayne Rosebrook,   414 E South St,   Bryan, OH 43506-2427
4731637    +Larkin Hammons,   900 Rue De Lapaix,   Cincinnati, OH 45220-1055
4731638    +Laroma Payne,   10 Lakeview Ct,   Saint Albans, WV 25177-3404
4731639    +Laronce Waralick,   5105 N Crest Dr,   Dayton, OH 45414-3715
4731640    +Larry Adair,   249 Cross St,   Jackson, OH 45640-1514
4731641    +Larry Adams,   2433 Warren Chapel Rd,   Fleming, OH 45729-5094
4731642     Larry Backulich,   2538 Claybourne Rd,   Columbus, OH 43231
4731643    +Larry Barnes,   1014 Glendale Ave,   Wheelersburg, OH 45694-9381
4731644    +Larry Bing,   8362 Old State Route 78,   Glouster, OH 45732-9189
4731645    +Larry Bocook,   170 Pinecrest Dr,   Gallipolis, OH 45631-1347
4731646    +Larry Booth,   1011 N Byrne Rd,   Toledo, OH 43607-2710
4731647    +Larry Bowens,   5731 Bonser Run,   Sciotoville, OH 45662-8698
4731648    +Larry Bryner,   470 Barwood Dr,   Gahanna, OH 43230-2002
4731649    +Larry Butler,   919 Lilley Ave,   Columbus, OH 43206-1731
4731650    +Larry Carter,   246 Hardwick,   Conway, SC 29526-4946
4731651    +Larry Crawmer,   43 5th St Se,   Heath, OH 43056-9671
4731652    +Larry Crockett,   33 W Rahn Rd,   Dayton, OH 45429-2219
4731653    +Larry Cross,   1130 Adams,   Coshocton, OH 43812-1739
4731654     Larry Cruthcer,   1208.5 North D Street,   Richmond, IN 47374
4731655    +Larry Davis,   1494 Careys Run Pond Creek,   West Portsmouth, OH 45663-8827
4731656    +Larry Dickerson,   108 Spice Street,   Mount Orab, OH 45154-8931
4731657    +Larry Dorfmeyer,   3316 Percentum Rd,   Toledo, OH 43617-2135
4731658    +Larry Eltzroth,   251 Harry Sauner Rd,   Hillsboro, OH 45133-6577
4731660    +Larry Etoll,   2000 Fostioria Ave,   Findlay, OH 45840-9775
4731661    +Larry Evans,   3729 E 154th St,   Cleveland, OH 44120-4917
4731662    +Larry Ferrin,   1082 Amherst Dr,   Marion, OH 43302-6963
4731663    +Larry Fichtelman,   8409 Union Dr,   Galloway, OH 43119-8125
4731664    +Larry Garrison,   12734 Collier Rd,   Greenfield, OH 45123-9264
4731665    +Larry Gonzales,   410 Dickerson Ln,   Falmouth, KY 41040-1066
4731666    +Larry Grimm,   1109 E Village Dr,   Charleston, WV 25309-1909
4731667    #+Larry Gum,   118 W Main St,   Carlisle, KY 40311-1128
4731668    +Larry Hedrick,   71199 Hawk Station Rd,   Vinton, OH 45686-8568
4731669    +Larry Hensley,   848 W Murphy St,   Lima, OH 45801-3570
4731671    +Larry Hill,   205 Coal Run Rd,   Marietta, OH 45750-8739
4731672     Larry Hodges,   C/O Lori Hodges,   Hurricane, WV 25526
4731673    +Larry Holtgrieve,   7801 Empire Court,   Holland, OH 43528-8163
4731674    +Larry Howard,   1409 Findlay St,   Portsmouth, OH 45662-3453
4731675    +Larry Howell,   2836 Laurel Lindale Rd,   New Richmond, OH 45157-9003
4731676    +Larry Huling,   2338 N West St,   Lima, OH 45801-2051
4731677    +Larry Jones,   311 Mclene Ave,   London, OH 43140-1150
4731678    +Larry Kendrick,   111 Hugo Street,   Cumberland, IN 46229-2724
4731679    +Larry Kennedy,   7596 Broadwyn Dr,   Reynoldsburg, OH 43068-2653
4731680    +Larry Kent,   530 Falls Creek Rd,   Tornado, WV 25202-9535
4731681    +Larry Leffler,   2082 Limerick Rd,   Jackson, OH 45640-9417
4731683    +Larry May,   376 Chestnut St,   Vanceburg, KY 41179-5636
4731684    +Larry Mcdonald,   599 S Shawnee St,   Lima, OH 45804-1461
4731685    +Larry Mchenry,   127 South Mulberry,   Wilmington, OH 45177-2255
4731686    +Larry Mcneely,   65791 Sam Russell Road,   Hamden, OH 45634-8833
4731687    +Larry Mcneil,   305 College St,   Springfield, OH 45503-4176
4731688    +Larry Meredith,   605 57th Street,   Vienna, WV 26105-3241
4731689    +Larry Naylor,   3341 Bruce Ave,   Grove City, OH 43123-3105
4731690    +Larry Neal,   2000 Regency Manor Cir,   Columbus, OH 43207-1777
4731691    +Larry Nibert,   2923 Hamilton Mason Road,   Hamilton, OH 45011-5355
4731693    +Larry Orahood,   109 Goodale Dr.,   Chillicothe, OH 45601-9543
4731694    +Larry Pauley,   3942 Pennsylvania Ave,   Charleston, WV 25302-4651
4731695    +Larry Pinkerton,   275 E Main St,   Frankfort, KY 40601-2321
4731696    +Larry Pollitt,   1587 South 3rd St,   Columbus, OH 43207-1802
4731697     Larry Quimby,   C/O Sherry Saunders,   Beverly, OH 45715
4731698    +Larry Ratcliff,   175 Cardwell Rd,   Thurman, OH 45685-9705
4731699    +Larry Rice,   444 Eldridge,   Columbus, OH 43203-1231
4731700    +Larry Roberts,   2051 Homewood Rd,   Parkersburg, WV 26101-7775
4731701    +Larry Saunders,   1700 Hebron Rd,   Heath, OH 43056-1061
4731703    +Larry Shearer,   245 S Broadway,   New Philadelphia, OH 44663-3842
```

District/off: 0417-8          User: payne_li          Page 145 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b            Total Noticed: 20494

```
4731704      +Larry Slavens,   11337 Watkins Rd Sw,   Pataskala, OH 43062-8641
4731705      +Larry Smith,   P O Box 503,   Shirley, IN 47384-0503
4731706      +Larry Spencer,   2027 Matt Way,   Dayton, OH 45424-5241
4731707      +Larry Stires,   178 Cliffview Dr,   Mount Sterling, OH 43143-1232
4731708      #Larry Sullivan,   10 Sable Pointe Drive,   Hurricane, WV 25526-8432
4731709      +Larry Swanson,   2000 Regency Manor Cir,   Columbus, OH 43207-1777
4731710      +Larry Unterbrink,   11299 N Thayer,   Columbus Grove, OH 45830-9477
4731711       Larry Vance,   155 Elloise Ave,   Chapmanville, WV 25508
4731713      +Larry Wiseman,   47 Honeysuckle Ln,   Jackson, OH 45640-9385
4731714       Larry Wright,   C/O Donna Ridings,   Georgetown, KY 40324
4731715      +Larry's Lock Safe & Security Center Inc,   8005 Plainfield Rd,   Cincinnati, OH 45236-2500
4731716      +Larry's Towing & Service Center,   29747 State Route 41,   Peebles, OH 45660-9568
4731717      +Lasetta Watters,   585 Bethel Rd,   Chillicothe, OH 45601-8527
4731718      +Lashauna Richmond,   122 Snyder Ave,   Barberton, OH 44203-4008
4731719      +Lashawn Pearson,   408 B Hastings Lane,   Newport News, VA 23608-2831
4731720      +Lashone Thomas,   2901 Elijah Pkwy,   Lima, OH 45805-2961
4731721       Laszlo Nemeth,   C/O Renaissance North,   Warren, OH 44483
4731722      +Laszo Mormal,   987 Burgoyne Dr,   Cincinnati, OH 45245-1508
4731723      +Latasha Johnston,   PO Box 801,   Westerville, OH 43086-0801
4731724      +Latasha Weathers,   633 High St,   Hamilton, OH 45011-6082
4731725      +Latasha Winbush,   921 18th Ave,   Middletown, OH 45044-5646
4731726      +Lateef Taylor,   41 W Trotwood Blvd,   Trotwood, OH 45426-3351
4731727      +Lateefah Perry,   4294 Timberbrook,   Canfield, OH 44406-9304
4731728      +Latefiah Hollinger,   8400 Clearvista Pl,   Indianapolis, IN 46256-3700
4731730      +Latifa A Wright,   5850 McKahan Ct.,   Columbus, OH 43232-6473
4731731      +Latisha Haskins,   9100 N Main Street,   Dayton, OH 45415-1123
4731732      +Latonia Davis,   924 Wilberforce Place,   Dayton, OH 45417-3748
4731734      #+Latonya Johnson,   4975 Cleveland Ave,   Columbus, OH 43231-4753
4731736      +Latrice Collins,   3065 Walters St,   Cincinnati, OH 45206-1039
4731738      +Launa Siegert,   9191 Round Top Rd,   Cincinnati, OH 45251-2446
4731739      +Launa Sumner,   4 New Market Dr,   Delaware, OH 43015-2258
4731741      +Laura B Underwood,   1622 Jack Road,   Lebanon, OH 45036-8781
4731742      +Laura Berling,   3719 Simpson St,   Cincinnati, OH 45227-3640
4731743      +Laura Bitzinger,   1125 Clarion Av,   Holland, OH 43528-8107
4731744      +Laura Blackwell,   1597 Lakewood Dr,   Wilmington, OH 45177-1087
4731745      #+Laura Caliman,   1211 Westminister Dr,   Cincinnati, OH 45229-1233
4731746      +Laura Catcott,   1350 E Market St,   Warren, OH 44483-6608
4731748      +Laura Challenger,   1000 Cranesbill Court,   Conway, SC 29527-5150
4731749      +Laura Cremeans,   16009 Bailor Road,   Laurelville, OH 43135-9504
4731750      +Laura Cunningham,   4812 293rd St.,   Toledo, OH 43611-2133
4731751      +Laura Davis,   4531 Columbus Rd,   Centerburg, OH 43011-9401
4731752      +Laura Deshetler,   1911 Shafer Road,   Nelsonville, OH 45764-9405
4731753      +Laura Farrell,   3239 Bishop St,   Cincinnati, OH 45220-2153
4731754      +Laura Farrell,   4900 Cooper Rd,   Cincinnati, OH 45242-6915
4731755      #+Laura Fuchs,   6011 Reynolds Rd,   Mentor On The Lake, OH 44060-3066
4731756      +Laura Hall,   1783 Worthington Run,   Columbus, OH 43235-4355
4731757      +Laura Hamm,   5432 Hunter Ave,   Cincinnati, OH 45212-1032
4731758      +Laura Hewitt,   4949 Highwood Avenue SW,   Canton, OH 44706-3909
4731759      +Laura Hiestand,   363 E High St,   Springfield, OH 45505-1056
4731760      +Laura Huesing-Everman,   3775 Brogan Court,   Burlington, KY 41005-7105
4731761      +Laura Hunt,   908 Symmes Rd,   Fairfield, OH 45014-1842
4731762      +Laura Jones,   2504 Madison Ave,   Point Pleasant, WV 25550-1515
4731763      +Laura Kassem,   7351 Whispering Oak Drive,   Sylvania, OH 43560-1329
4731764      +Laura Kinner,   1171 Towne St,   Cincinnati, OH 45216-2227
4731765      +Laura Malone,   1651 N Campbell Ave,   Indianapolis, IN 46218-5122
4731766      +Laura Mann,   6500 Maccorkle Ave Sw,   Saint Albans, WV 25177-2326
4731767      +Laura Marquis,   6801 Allegany Trl,   Maineville, OH 45039-7978
4731768       Laura Mccrobie,   53 State Route 28,   Midland, OH 45148
4731769      +Laura Mendenhall,   1742 Cox Rd,   Union City, OH 45390-9036
4731770      +Laura Mueller,   140 Westgate Road,   West Portsmouth, OH 45663-8974
4731771      +Laura Norton,   9042 Village Meadows,   Temperance, MI 48182-8800
4731772      +Laura Paxton,   2375 S 6th St,   Columbus, OH 43207-2980
4731773      +Laura Paynter,   381 Nelson Rd,   Lucasville, OH 45648-8715
4731774      +Laura Peterhoff,   674 Cliffside Drive,   Akron, OH 44313-5608
4731776      #+Laura Pugh,   6554 Newtonsville Road,   Pleasant Plain, OH 45162-9377
4731777      +Laura Reenan,   603 E 20th St,   Covington, KY 41014-1511
4731778      +Laura Salter,   6 Damon Rd,   Cincinnati, OH 45218-1013
4731779      +Laura Sink,   1401 Fairgound Rd,   Xenia, OH 45385-8592
4731780      +Laura Slusher,   5100 Tiffin Ave,   Castalia, OH 44824-9431
4731781      +Laura Smith,   2715 Murdoch Ave B4,   Parkersburg, WV 26101-1048
4731782      +Laura Watson,   1908 7th Ave,   Saint Albans, WV 25177-3835
4731783      +Laura Watts,   510 Oak St,   Cincinnati, OH 45219-2507
4731784      +Laura Winford,   3508 Woodside Ave.,   Dayton, OH 45417-9539
4731785      +Laura Zilles,   15936 E State Route 12,   Findlay, OH 45840-9743
4731786      +Laureano Avila-Mora,   1602 N Argonne Ave,   Sterling, VA 20164-2241
4731787      +Laurel Bear,   6619 Convent Blvd,   Sylvania, OH 43560-2849
4731788       Laurel Capital,   PO Box 839,   Wexford, PA 15090-0839
4731789      +Laurel Capital Corporation,   6600 Brooktree Court, Ste. 3000,   PO Box 839,
               Wexford, PA 15090-0839
4731790      +Laurel Capital Corporation,   3810 McKnight East Drive,   Pittsburg, PA 15237-6437
```

```
4731791      +Laurel Fiocca,  670 Jarvis Rd,  Akron, OH 44319-2538
4731792     #+Laurel Murphy,  P.O.Box 350458,  Toledo, OH 43635-0458
4731793      +Laurels Of Athens- Mcd Cap,  70 Columbus Circle,  Athens, OH 45701-1370
4731794      +Laurels Of Athens- Mcd Ffs,  70 Columbus Circle,  Athens, OH 45701-1370
4731795      +Laurels Of Athens- Mcr Cap,  70 Columbus Circle,  Athens, OH 45701-1370
4731796      +Laurels Of Athens- Outside Contract,  70 Columbus Circle,  Athens, OH 45701-1370
4731797      +Laurels Of Blanchester -Mcd Ffs,  839 Cherry Street,  Blanchester, OH 45107-1315
4731798      +Laurels Of Hillsboro Mcr Cap,  175 Chillicothe St,  Hillsboro, OH 45133-1533
4731799      +Laurels Of Worthington -Mcd Ffs,  1030 N High St,  Worthington, OH 43085-4090
4731800      +Laurels West Carrollton (Elmcreek) - Mcd,  115 Elmwood Circle,  West Carrollton, OH 45449-2428
4731801       Lauren A. Holloman,  246 NC 561 E,  Ahoskie, NC 27910
4731802      +Lauren Acree,  100 Whitehead Farm Lane,  Smithfield, VA 23430-6543
4731803       Lauren Dean,  136 Diana Ln,  Fairborn, OH 45324
4731805      +Lauren Hartman,  12794 Bradwell Rd,  Herndon, VA 20171-2453
4731806      +Lauren Jabour,  828 George Street,  Belpre, OH 45714-1226
4731808      +Lauren Lee,  2623 Farestal Ave,  Saint Albans, WV 25177-2122
4731810     #+Lauren Richman,  221 Harriet St,  Cincinnati, OH 45215-4509
4731812      +Lauren Wergowske,  450N N Elm St,  Dayton, OH 45449-1266
4731813      +Laurene Schurdell,  27097 Cook Rd,  Olmsted Falls, OH 44138-1110
4731814     #+Laurie Helton,  1931 Hogan Dr,  Findlay, OH 45840-7334
4731815      +Laurie Lamb,  2302 Old Coach Lane,  Richmond, VA 23238-3025
4731816      +Laurie Prather,  8550 Gerich Lilly Rd,  West Jefferson, OH 43162-9771
4731817      +Laurie Ralston,  Route 2 Box 218,  Red House, WV 25168-9787
4731818      +Laurie Waldron,  515a High St.,  West Union, OH 45693-1470
4731820       Lavelle Waters,  C/O Rick Waters,  Peebles, OH 45660
4731821      +Lavern Davis,  8 Sasha Dr,  Chillicothe, OH 45601-1295
4731823      +Laverta Keibler,  550 Flower Ison Rd,  Minford, OH 45653-8630
4731824      +Lavon Bellamy,  256 Green Sea Rd N,  Loris, SC 29569-8445
4731825       Lavon Brehm,  Rt 16 Box 144,  New Richmond, WV 24867
4731826      +Lavona Dotson,  321 West State St,  Athens, OH 45701-1527
4731827      +Lavonna Beatty,  12333 Liars Corner Rd,  Millfield, OH 45761-9607
4731828      +Lavonna Rector,  510 Southwest Blvd,  Montpelier, OH 43543-9664
4731829       Lavonne Logan,  C/O Gregory Logan,  Vandalia, OH 45377
4731830      +Lavonne Park,  3757 S Cleve Mass Rd,  Norton, OH 44203-5630
4731831      +Lawanda Baldwin,  230 Atkinson St,  Cincinnati, OH 45219-1311
4731832      +Lawanna Bacha,  9434 Circle Dr,  Pickerington, OH 43147-8202
4731833      +Lawrence Babb,  1689 Colegate Dr,  Marietta, OH 45750-1380
4731834      +Lawrence Ball,  4288 W Bath Rd,  Akron, OH 44333-1112
4731835      +Lawrence Bard,  1104 Wesley Avenue,  Bryan, OH 43506-2579
4731836      +Lawrence Bender,  105 Lakelly Rd,  Wilmington, OH 45177-9733
4731837      +Lawrence Bird,  885 Club View Blvd S,  Columbus, OH 43235-1771
4731838      +Lawrence Cunningham,  5294 Supper Club Rd,  Letart, WV 25253-8485
4731839      +Lawrence Foley,  2526 Foraker,  Toledo, OH 43609-3123
4731840      +Lawrence Gaiter,  210 Rockdale Ave,  Cincinnati, OH 45229-2426
4731841       Lawrence Gims,  7407 Canterbury Rd,  Portsmouth, OH 45662-5703
4731843      +Lawrence Hamas,  98 Main St,  Belpre, OH 45714-2486
4731844      +Lawrence Haubner,  1530 Maryland Ave,  Covington, KY 41014-1334
4731845       Lawrence Helwig,  75 Kimes Ln,  Athens, OH 45701-3801
4731847      +Lawrence Johnson,  345 Skyland Dr,  Bellbrook, OH 45305-8719
4731846      +Lawrence Johnson,  260 E 6th St,  Chillicothe, OH 45601-3468
4731848      +Lawrence Kasprzak,  7777 Timbers Edge,  Waterville, OH 43566-9411
4731849      +Lawrence Kolakowski,  2415 Arthur Ave Se,  New Phila, OH 44663-3321
4731850      +Lawrence Leonard,  4761 Cyress Grove Dr,  Groveport, OH 43125-9050
4731851      +Lawrence Mcnair,  2338 N West St,  Lima, OH 45801-2051
4731852      +Lawrence Mullins,  9356 W Broad Street,  Galloway, OH 43119-9634
4731853      +Lawrence Myers,  8212 N Main St,  Dayton, OH 45415-1641
4731854      +Lawrence Nicholson,  6750 Ardsley Dr,  Canton, MI 48187-3026
4731855      +Lawrence Osborne,  1772 Clayton Rd,  Brookville, OH 45309-9389
4731856      +Lawrence Reahm,  401 Springboro Ln,  Columbus, OH 43235-4697
4731857      +Lawrence Scruggs,  245 E Hale Street,  Ridgeway, OH 43345-9549
4731858     #+Lawrence Snipes,  5014 Townline Rd 12,  Willard, OH 44890-9664
4731859      +Lawrence Strittmatter,  2230 S Patterson Blvd,  Dayton, OH 45409-1954
4731860      +Lawrence Swoope,  145 Olive St,  Akron, OH 44310-3236
4731861      +Lawrence Wilson,  402 E Main St,  Fayette, OH 43521-9578
4731862      +Layton Shoemaker,  325 Bloomingburg New Holland Rd,  Washington Court House, OH 43160-9430
4731878      +LeAnne Keen,  7002 Topsail Lane, Apt. B,  Wilmington, NC 28411-6567
4731882       LeBleu Bottled Water,  1628 Old Hertford Road,  Edenton, NC 27932-9608
4731863      +Lea E. McMillan,  104 Craig Drive,  Emerald Isle, NC 28594-3113
4731864      +Lea Harr,  2552 Dry Fork Rd,  South Shore, KY 41175-7051
4731866      +Leah Botts,  405 Grafton Ave,  Dayton, OH 45406-5202
4731867     #+Leah Day,  366 Eckhart Rd,  Lucasville, OH 45648-8745
4731868       Leah Foust,  C/O Susan Frederick,  Toledo, OH 43615
4731869      +Leah Gullett,  373 Simon Miller Rd,  Wheelersburg, OH 45694-8450
4731871      +Leah Reis,  10558 Tanagerhills Dr,  Cincinnati, OH 45249-3636
4731872       Leah Voght,  C/O Steve and Jeanne Congdon,  Sandusky, OH 44870
4731873      +Leah Yount,  1336 Wright Cir,  Troy, OH 45373-1632
4731874      +Leamon Phipps,  3682 Big Run Rd,  Lucasville, OH 45648-7837
4731875      +Leanda Fanning,  5601 Troy Villa Blvd,  Dayton, OH 45424-2645
4731876      +Leandara Irvin,  20 Zeigler Rd,  Chillicothe, OH 45601-1043
4731880      +Leasing One,  PO Box 309,  Frankfort, KY 40602-0309
```

```
4731881      +Leatha Knight,    2222 Philadelphia Dr,    Dayton, OH 45406-1813
4731883      +Lee Ainsworth,    3558 Ridgewood Rd,    Fairlawn, OH 44333-3122
4731884      +Lee Ann Gilbert,    688 S Washington St,    Greenfield, OH 45123-1647
4731885      +Lee Ann Williams,    1479 Register Rd,    Rose Hill, NC 28458-8459
4731886      +Lee Breininger,    2338 N West St,    Lima, OH 45801-2051
4731887      +Lee Browning,    1689 Colegate Dr,    Marietta, OH 45750-1380
4731889      +Lee Culp,    2278 Morris Ave,    Wilmington, OH 45177-7169
4731890      +Lee Cummins,    235 Green St,    Washington Court House, OH 43160-1224
4731892      +Lee Dyer,    4414 Silver Oak St,    Riverside, OH 45424-4644
4731891      +Lee Dyer,    2387 N Knoll Drive,    Beaver Creek, OH 45431-2453
4731893      +Lee Gillespie,    833 Xenia Ave,    Yellow Springs, OH 45387-1652
4731894       Lee Holbrook,    3501 Cassidy Creek Rd,    Carlisle, KY 40311
4731895      +Lee Roy Akers,    18025 State Rt 93,    Pedro, OH 45659-8746
4731896       Lee Sachs,    15 Murfield Ln,    Blue Ash, OH 45241
4731897      +Lee Sponaugle,    1326 Indianola Ave,    Columbus, OH 43201-2851
4731898      +Lee Taylor,    PO Box 368,    Manchester, OH 45144-0368
4731899      +Leeann Johnston,    7063 Hawley Drive,    Hayes, VA 23072-3314
4731900      +Leeanna Willis,    1044 Old Adelphia Rd,    Wellston, OH 45692-9711
4731901      +Leeland Woods,    357 Madison Ave,    Peru, IN 46970-1248
4731902      +Leenora White,    821 Strawberry Rd,    Saint Albans, WV 25177-3363
4731903      +Leeroyall Payne,    1453 Liscum Dr,    Dayton, OH 45417-5900
4731904       Leffie Smith Jr,    1005 7th Ave,    Charleston, WV 25302
4731905      +Lehman Strickland,    236 W Cross St,    Oak Hill, OH 45656-1008
4731906      +Leighton Hunnicutt,    167 N Stygler Road,    Gahanna, OH 43230-2434
4731907      +Leita Bias,    1677 Robinson Ave,    Portsmouth, OH 45662-3683
4731908      +Lela Guinther,    504 W. Broadway,    Maumee, OH 43537-2006
4731909      +Lela Hargrave,    784 E. Main St,    Xenia, OH 45385-3229
4731910      +Lela Hughes,    101 Rayne St,    Carlisle, KY 40311-1143
4731911      #+Lela Proudfoot,    102 Race St,    Ravenswood, WV 26164-1846
4731912      +Leland Douglas,    2772 Swart Road,    Albany, OH 45710-9448
4731913      +Leland Love,    255 Custer Rd,    Stockport, OH 43787-8589
4731914      +Leler Oliver,    9877 Whispering Pine Drive,    Tipp City, OH 45371-8124
4731915      +Lelia Quillen,    1346 Whispering Woods Dr,    West Carrollton, OH 45449-5309
4731916      +Lemar Workman,    5605 Hazelwood Rd,    Columbus, OH 43229-4401
4731917      +Lena Durham,    4761 Morgan Center Rd,    Vinton, OH 45686-9059
4731918      +Lena Ellison,    924 Rarig Ave,    Columbus, OH 43219-3714
4731919      +Lena Hansen,    2250 Banning Rd,    Cincinnati, OH 45239-6608
4731920      +Lena Johnson,    410 Locust St,    Akron, OH 44307-2516
4731921      #Lena Martin,    3819 L Erie Ave,    Lorain, OH 44053
4731922      +Lena Pannell,    3 Mountain Rd,    Ripley, WV 25271-8114
4731923       Lena Purcell,    C/O Roger Purcell,    Maysville, KY 41056
4731924      +Lena Skatzes,    906 Woodlawn Dr,    Marion, OH 43302-9707
4731925      +Lena Wood,    73 Geronimo Dr,    Saint Albans, WV 25177-3372
4731926      +Lenard Carpenter,    PO Box 4056,    Marietta, OH 45750-7056
4731927      +Lenitta Cottrill,    40495 Fitzpatrick Rd.,    Wilkesville, OH 45695-8976
4731928      +Lennie Filmore,    69 Upper Twin Rd,    Greenfield, OH 45123-9378
4731929      +Lennie Stitt,    111 School Avenue,    Carlisle, KY 40311-1043
4731930      +Lenoir County Health Department,    PO Box 3385,    201 N. McLewean St.,    Kinston, NC 28501-4997
4731931      +Lenoir County Tax Department,    101 N Queen St,    PO Office Drawer 3289,    Kinston, NC 28502-3289
4731932      +Lenora Hamilton,    2993 Dutch Run Rd,    Beaver, OH 45613-9414
4731933      +Lenora Taylor,    1480 Arlington Ave,    Columbus, OH 43211-1429
4731934      +Lenore Miller,    27056 Sprague Rd,    Olmsted Falls, OH 44138-1746
4731935      +Lenore Moreland,    301 Sycamore,    Carlisle, KY 40311-1063
4731936      +Lenore Vinson,    585 Diagonal Rd,    Akron, OH 44320-3049
4731937       Lenore Yoh,    C/O Pat Weber,    West Unity, OH 43570
4731938      +Leo Cloutier,    1475 Mentor Drive,    Westerville, OH 43081-4652
4731939      +Leo Combs,    225 Sergeant Ave,    Fort Thomas, KY 41075-2327
4731940      +Leo Fritz,    610 Smith Ave,    Xenia, OH 45385-2224
4731941      +Leo Strausbaugh,    5 Bainbridge Way,    Bowling Green, OH 43402-9300
4731942      +Leola Stone,    403 Rhodes Ave,    Akron, OH 44307-2127
4731943      +Leon Ballard,    2403 Crew Circle,    Dayton, OH 45439-3261
4731944      +Leon Johnson,    3607 W 104th St,    Cleveland, OH 44111-3818
4731945      +Leon Lively,    625 South Eber Rd,    Swanton, OH 43558-9643
4731946      #+Leon Mccrady,    708 21st Street,    Vienna, WV 26105-1314
4731947      +Leon Robinson,    5435 Kenwood Rd,    Cincinnati, OH 45227-1328
4731948      +Leon Skoney,    12 Knottingham Manor,    Williamstown, WV 26187-9713
4731949       Leona Ball,    108 Sayre St,    New Haven, WV 25265
4731950      +Leona Burton,    394 Windsor Dr,    Marysville, OH 43040-1842
4731951      +Leona Christian,    1184 Greenwood Ave,    Akron, OH 44320-3435
4731952      +Leona Fischer,    PO Box 141,    Grafton, OH 44044-0141
4731953      #+Leona Gallagher,    PO Box 1,    Jerusalem, OH 43747-0001
4731954      +Leona Gooch,    132 Shasta Dr,    Charleston, WV 25312-5996
4731955      +Leona Jett,    326 N Main St,    De Graff, OH 43318-9701
4731956      +Leona Mccauley,    546 Scenic Hls,    Parkersburg, WV 26104-8406
4731957      #+Leona Riley,    2315 Westwind Dr,    Sandusky, OH 44870-7014
4731958      +Leona Roehig,    835 Kenilworth Ave,    Napoleon, OH 43545-1207
4731959      +Leona Schoonover,    1616 Charmaine Dr,    Toledo, OH 43614-2562
4731960      +Leona Smith,    7244 Township Road 123,    Mccomb, OH 45858-9780
4731961      +Leonard Bailey,    958 Wilmington,    Dayton, OH 45420-1627
4731963      +Leonard Brewton,    1600 Saint Paris Pike,    Springfield, OH 45504-1226
```

```
4731964    +Leonard Brock,   7331 St Rt 118,   Greenville, OH 45331-2423
4731965    +Leonard Fite,   222 Morgan St,   Carlisle, OH 45311-1256
4731966    +Leonard Graphics,   3401 Airline Blvd.,   Portsmouth, VA 23701-2622
4731967   #+Leonard Grybos,   13740 Marlin Dr,   Chardon, OH 44024-8234
4731968    +Leonard Higgins,   2092 Penneslvania Ave,   Saint Albans, WV 25177-3583
4731969    +Leonard Hudson,   2393 Kanawha St Forest Dr,   Charleston, WV 25314-9076
4731970     Leonard Ivan,   400 E Mccreight Ave,   Springfield, OH 45503
4731971    +Leonard Johnson,   5206 Schenk Rd,   Sandusky, OH 44870-9308
4731972     Leonard Miller,   C/O Marietta Center,   Marietta, OH 45750
4731973    +Leonard Morris,   320 N Walnut St,   Carlisle, KY 40311-1152
4731974    +Leonard Noack,   310 Eaton Ridge Dr,   Northfield, OH 44067-1598
4731975    +Leonard Ritz,   577 W State Route 741,   Lebanon, OH 45036-9576
4731976    +Leonard Scherry,   308 Inwood Blvd,   Avon Lake, OH 44012-1559
4731977    +Leonard Tabler,   21340 Phillipsburg Rd,   Stewart, OH 45778-9585
4731978    +Leonard Warner,   44565 Sunset Rd,   Caldwell, OH 43724-9731
4731979    +Leonard Wholey,   200 Timberline Dr,   Marietta, OH 45750-9238
4731980    +Leonard Wiley,   7 Lincoln Plaza,   Branchland, WV 25506-9799
4731981     Leonard Yoli,   C/O Gary Yoli,   Reynoldsburg, OH 43068
4731982    +Leonette Robinson,   2150 N Mccord Unit 109,   Toledo, OH 43615-3058
4731983    +Leonilda Schwind,   723 Walnut St,   Perrysburg, OH 43551-1655
4731984    +Leonor Chapa,   1535 E Bigelow,   Findlay, OH 45840-4270
4731985     Leopoldo Kimpo,   3576 Fulton Rd,   Cleveland, OH 44109
4731987   #+Leora Moore,   6489 State Route 303,   Ravenna, OH 44266-9140
4731988    +Leowrinzia Jackson,   548 Hanford St,   Columbus, OH 43206-2822
4731989    +Leroy Coulverson,   266 E Main St,   Columbus, OH 43215-5235
4731990     Leroy Gibson,   6363 Saxony Dr,   Graytown, OH 43432
4731991    +Leroy Hale,   150 Sarah Ave,   Marion, OH 43302-4579
4731992    +Leroy Hazelock,   33 A St,   Saint Albans, WV 25177-1801
4731993    +Leroy Lilly,   253 E Alcott Rd,   Columbus, OH 43207-3009
4731994     Leroy Michael,   C/O Ovh Treasury,   Georgetown, OH 45121
4731995     Leroy Mosby,   PO Box 2263,   Inver Grove Heights, MN 55076-8263
4731996    +Leroy Rosser,   1124 Elm Park Dr,   Cincinnati, OH 45216-2210
4731997    +Leshonae Gibson,   4447 Blueberry Ave,   Dayton, OH 45406-3320
4731998    +Lesia Moore,   5700 Karl Rd,   Columbus, OH 43229-3602
4731999    +Lesley Fisher,   609 Phillips St.,   Marietta, OH 45750-3436
4732000    +Lesley Lerose,   1003 Sandhill Drive,   St Albans, WV 25177-3940
4732001    +Lesley Wilhelm,   601 Xenia Ave,   Dayton, OH 45410-1825
4732002    +Leslie A Tom,   PO Box 266,   Dayton, OH 45409-0266
4732003    +Leslie Anderson,   4530 Alfred Dr,   Dayton, OH 45417-1409
4732004    +Leslie Blake,   2401 Thomas Rdige Road,   Leon, WV 25123-6141
4732005    +Leslie Brandenburg,   7040 Union School House Rd,   Huber Heights, OH 45424-5207
4732006    +Leslie Cahill,   2270 Warrensburg Rd,   Delaware, OH 43015-1336
4732008    +Leslie Davis,   40 W Long St 740,   Columbus, OH 43215-2817
4732009    +Leslie Fulton,   1446 Iroquois Dr,   Pittsburgh, PA 15205-5210
4732010    +Leslie Nemeth,   7 Birch Ave,   Northfield, OH 44067-1512
4732011    +Leslie Posey,   8159 State Route 83,   Holmesville, OH 44633-9718
4732012    +Leslie S Greathouse,   443 W. Waterloo Road,   Akron, OH 44314-3480
4732013    +Leslie Smith,   2330 Harrell Ave,   Norfolk, VA 23509-2228
4732014    +Leslie Taylor,   27509 Locustville Court,   Onley, VA 23418-2428
4732016    +Lessie Dixon,   4041 Prescott Ave,   Dayton, OH 45406-3455
4732017    +Lessie Scherer,   2356 Massillon Rd,   Akron, OH 44312-4244
4732018    +Lester Bennet,   401 Harmar St,   Marietta, OH 45750-2732
4732019    +Lester Couch,   317 S Canal St,   Delphos, OH 45833-1863
4732020    +Lester Crawford,   414 Eastern Ave,   Woodsfield, OH 43793-1119
4732021    +Lester Detro,   1 Country Ln,   Brookville, OH 45309-9268
4732022    +Lester Dunn,   207 Discovery Road,   Chillicothe, OH 45601-3946
4732023    +Lester Malone,   407 North St,   Oak Hill, OH 45656-1169
4732024    +Lester Roberts,   2125 Arlington Ave,   Toledo, OH 43609-1983
4732025     Lester Shackleford,   C/O Laronna Richardson,   Dayton, OH 45415
4732026    +Lester Sheely,   10015 Linden Rd Nw,   Minerva, OH 44657-9760
4732027    +Lester Sheely C/O Great Trail Care Cente,   400 Carolyn Ct,   Minerva, OH 44657-8703
4732028     Lester Shufelt,   335 Haley St,   Mcclure, OH 43534
4732029    +Leta French,   1013 Park Ave,   Newport, KY 41071-2422
4732030    +Leta Levell,   4416 St James Ave,   Dayton, OH 45406-2345
4732031    +Letha Cochran,   717 Rogers St.,   Bucyrus, OH 44820-2735
4732032    +Letha Deweese,   2559 Kellys Cr. Rd,   Charleston, WV 25312-6822
4732033     Letha Yeager,   C/O Ricky Huffman,   Charleston, WV 25309
4732034    +Letitia Johnston,   6388 Sanibel Dr,   Dayton, OH 45459-1943
4732035    +Letitia Kampmeier,   5001 State Route 60,   Marietta, OH 45750-5343
4732036    +Lettie Jackson,   19 Bish Ave,   Dayton, OH 45417-2122
4732037    +Leuoman Stewart,   1610 28th St,   Portsmouth, OH 45662-2641
4732038    +Levi Brown,   447 Lawn St,   Geneva, OH 44041-1416
4732039    +Levi Cluts,   7590 Tyndall Dr,   Gloucester, VA 23062-2500
4732040    +Levi Williams,   1581 Lemontree Dr,   Cincinnati, OH 45240-2841
4732041    +Levirdia Harrison,   5539 Chateau Way,   Fairfield, OH 45014-3215
4732042    +Levon Bills,   1091 Toby Ter,   Akron, OH 44306-3827
4732043    +Levon Florence,   20835 State Route 637,   Oakwood, OH 45873-9045
4732044    +Levone Miller,   1015 Whitton St,   Georgetown, SC 29440-4125
4732045    +Levone Seegars,   1353 Maryland Ave, Ne,   Washington, DC 20002-4407
4732046    +Lewis Bauer,   210 Cedar St,   Pataskala, OH 43062-8250
```

```
4732047      +Lewis Downard,   226 S Maple St,   Lancaster, OH 43130-3835
4732048       Lewis Harding,   2348 Agler Rd,   Columbus, OH 43224-4606
4732049      +Lewis Hendershot,   1250 31st St,   Parkersburg, WV 26104-2455
4732050       Lewis Hudson,   Ohio Veterans Home Tresurer,   Georgetown, OH 45121
4732051      +Lewis Parsons,   23729 Sprague Rd,   Columbia Station, OH 44028-9646
4732052      +Lewis Patton,   8311 Us Hwy 42,   Florence, KY 41042-8377
4732053      +Lewis Poteet,   405 Grafton Ave,   Dayton, OH 45406-5202
4732054      +Lewis R Whitmore,   51054 Clark Hollow Road,   Londonderry, OH 45647-8801
4732055      +Lewis Slatton,   2005 Spencer Lane,   Middletown, OH 45042-2950
4732056      +Lewis Young,   4037 Prescott Ave,   Dayton, OH 45406-3455
4732057      +Lexis Nexis,   PO Box 7247-0178,   Philadelphia, PA 19170-0178
4732058      +LexisNexis,   PO Box 7247-6157,   Philadelphia, PA 19170-6157
4732059      +Liana Angevine,   1 Dunbar Plaza,   Dunbar, WV 25064-3038
4732060      +Libby White,   PO Box 57,   Pinch, WV 25156-0057
4732061      +Libertad Ayala-Mariani,   2144 Middlehurst Dr,   Columbus, OH 43219-1234
4732062       Liberty Nursing Home Jamestown - Mcd Ffs,   4960 Sr 35 East,   Jamestown, OH 45335
4732063      +Liberty Nursing Home Xenia - Mcd Ffs,   126 Wilson Drive,   Xenia, OH 45385-1899
4732064      +Liberty Riverside - Medicaid,   315 Lilienthal St,   Cincinnati, OH 45204-1170
4732065      +Liddie Cannon,   533 Ridgeway Ave,   Cincinnati, OH 45229-3119
4732066      +Liela Pacella,   1350 Lela Lane,   Milford, OH 45150-2431
4732067       Life Gas Linde,   24963 Network Place,   Chicago, IL 60673-1249
4732070       LifeGas,   24963 Network Place,   Chicago, IL 60673-1249
4732068      +Lifecare,   4000 Miamisburg Centerville Rd,   Miamisburg, OH 45342-7615
4732069      +Lifecare Hospitals Of Dayton,   4000 Miamisburg-Centerville Rd,   Miamisburg, OH 45342-7615
4732071      +Ligaya Swanson,   227 Oakwood Pl,   Springfield, OH 45506-2142
4732072       Lighyear Network Solutions of Ky,   PO Box 740882,   Cincinnati, OH 45274-0882
4732073      +Lila Bharati,   830 Chalker St,   Akron, OH 44310-2116
4732074      +Lila Martin,   607 E Vine St,   Lima, OH 45804-1759
4732075      +Lila Mcdonald,   918 Mcdonald Rd,   Chillicothe, OH 45601-9424
4732076      +Lila Rodgers,   7 Downing Cir,   Washington Court House, OH 43160-2426
4732077      +Lila Rose,   902 Glendale Ave,   Charleston, WV 25303-2521
4732078      +Lillian Cimprich,   6105 N Main Street,   Dayton, OH 45415-3180
4732079      +Lillian Comer,   C/O Jerry Comer,   Saint Albans, WV 25177
4732080      +Lillian Davis,   400 Carolyn Ct,   Minerva, OH 44657-8703
4732081       Lillian Dean,   824 Indiana Ave,   Charleston, WV 25302
4732082      +Lillian Eggleton,   1109 Central Ave,   Charleston, WV 25302-1207
4732083      +Lillian Furlan,   121 7th St,   Dunbar, WV 25064-3212
4732084       Lillian Gee,   771 Sr 221,   Georgetown, OH 45121
4732085      +Lillian Hinzman,   29 Atlantic Street,   Charleston, WV 25302-3459
4732086      +Lillian Iezzi,   32 Devonshire Dr,   Scott Depot, WV 25560-5600
4732087      +Lillian Jones,   4311 Vine St,   Cincinnati, OH 45217-1541
4732088      +Lillian Kapelewski,   2340 Airport Dr,   Columbus, OH 43219-2602
4732089      +Lillian Lee,   981 Celina Ave,   Akron, OH 44307-1616
4732090      +Lillian Lytten,   3857 Rhodes Ave,   New Boston, OH 45662-4938
4732091      +Lillian Miller,   4000 Outlook Drive,   Hurricane, WV 25526-9467
4732092      +Lillian Norris,   1504 Chandler Dr,   Charleston, WV 25387-1607
4732093      #+Lillian Pyle,   3493 Bigby Hollow Court,   Columbus, OH 43228-9787
4732094      +Lillian Repka,   20610 W Holts E Rd,   Genoa, OH 43430-9767
4732095      +Lillian Scalia,   4710 Glendale Ave,   Toledo, OH 43614-1966
4732096      +Lillian Stoddard,   120 E Leroy Ave,   Bowling Green, OH 43402-1809
4732097      +Lillian Wells,   141 Spruce Ln,   West Union, OH 45693-8807
4732098      +Lillian Wilford,   6256 Witherby Ave,   Cincinnati, OH 45224-1850
4732099      +Lillian Wordoy,   1870 Ward Rd,   Columbus, OH 43224-2242
4732100      +Lillian Youathan,   6500 Maccorkle Ave Sw,   Saint Albans, WV 25177-2326
4732101      +Lillie A Cook,   85 Ponderosa Lane,   Oak Hill, WV 25901-9674
4732102      +Lillie Atkins,   2138 Clinton St,   Toledo, OH 43607-1656
4732103      +Lillie Cover,   331 Meuse Argonne St,   Hicksville, OH 43526-1143
4732104      +Lillie Hatten,   52 E Vine St,   Jackson, OH 45640-1258
4732105      +Lillie Heyward,   935 N Cassady Ave,   Columbus, OH 43219-2283
4732106      +Lillie Johnson,   1025 18th St,   Portsmouth, OH 45662-2917
4732107      +Lillie Lewis,   2513 187th St E,   Tacoma, WA 98445-4370
4732108      +Lillie Mae Hudson,   1930 Powers St,   Cincinnati, OH 45223-2368
4732109       Lillie Magruder,   2503 Washington Circle,   Cincinnati, OH 45215-5210
4732110      +Lillie Pressley,   1757 Fairmount Ave,   Cincinnati, OH 45214-1222
4732111       Lillie Reid,   C/O Erin Sanford,   Groveport, OH 43125
4732112      +Lillie Rodgers,   2557 Hackberry St,   Cincinnati, OH 45206-2169
4732113      +Lillie Whitehead,   2440 Lawndale Ave,   Columbus, OH 43207-2860
4732114      +Lilly Conway,   668 Mia Ave,   Dayton, OH 45417-9129
4732115      +Lilly Fluker,   8211 Weller Rd,   Montgomery, OH 45242-3208
4732116      +Lilly Hudson,   1930 Poweres St,   Cincinnati, OH 45223-2368
4732117      +Lilly Petaway,   1920 W Grand Ave,   Dayton, OH 45402-5729
4732118      +Lilly Pressley,   8028 Hamilton Ave,   Cincinnati, OH 45231-2322
4732119      +Lily Stamper,   P.O. Box 489,   South Shore, KY 41175-0489
4732120      +Lily Theodore,   4000 Lakeview Crossing,   Groveport, OH 43125-9059
4732121      +Lima City Treasurer,   Bldg and Zoning Department,   City of Lima 50 Town Square,,
               Lima, OH 45801-4948
4732122      +Lincoln Billingsley,   321 Michael Ave,   Dayton, OH 45417-2412
4732123      +Lincoln Kynard,   715 Collins St,   Toledo - 567 322 0428, OH 43610-1634
4732124      +Linda Anderson,   534 W John St,   Springfield, OH 45506-3344
4732125      +Linda Ashdown,   415 Eston Ave,   Hamilton, OH 45013-2763
```

```
4732126      +Linda Baisden,   187 Lana Lane,   Chillicothe, OH 45601-8813
4732127      +Linda Barfield,   2805 Werk Rd,   Cincinnati, OH 45211-7160
4732128      +Linda Barnes,   285 Channelwood Dr,   Akron, OH 44307-2200
4732129      +Linda Barr,   5959 Us 52,   Manchester, OH 45144-9754
4732130      +Linda Barrett,   1457 Tuley Rd,   Indian Springs, OH 45015-1261
4732131      +Linda Bauer,   3464 Jenny Lind,   Amelia, OH 45102-1853
4732132      +Linda Bell,   Po Box 168,   Melfa, VA 23410-0168
4732133      +Linda Bennett,   1211 Hermes Ave,   Covington, KY 41011-2089
4732134       Linda Bishop,   109 Wynnwood Ct.,   Lima, OH 45801-2134
4732135      +Linda Bliss,   115 Prospect St,   Wellington, OH 44090-1296
4732136      +Linda Bragg,   2928 Keystone Rd,   Vinton, OH 45686-9083
4732138      +Linda Brocklesby,   301 Third Ave,   Galion, OH 44833-2821
4732140      +Linda Brown,   32 Franklin Ave,   Roseville, OH 43777-1009
4732139      +Linda Brown,   4000 Golden Age Dr,   Batavia, OH 45103-1913
4732141      +Linda Butler,   2910 Bentbrrok Dr,   Cincinnati, OH 45251-1120
4732142      #+Linda Caldwell,   73 N Main St,   Jeffersonville, OH 43128-9523
4732143      +Linda Calvert,   4114 St Rt 348,   West Union, OH 45693-9376
4732144       Linda Canning,   10103 Road A # Twp,   Hamler, OH 43524
4732145      +Linda Capehart,   55 Hospital Drive,   Athens, OH 45701-2302
4732146      +Linda Chesney,   1388 Dorchester Dr,   Madison, OH 44057-1412
4732147      +Linda Christey,   1003 Birney Ln,   Cincinnati, OH 45230-3769
4732148      +Linda Clark,   11962 Navona Ct.,   Springdale, OH 45246-2609
4732149      +Linda Cochran,   715 Randolph St,   Charleston, WV 25302-1829
4732150      +Linda Combs,   1671 S 12th St,   Hamilton, OH 45011-4024
4732151      +Linda Cooper,   5225 Cherry Creek Pkwy N,   Columbus, OH 43228-5749
4732152      +Linda Cottrill,   2595 Woodruff Rd,   Vincent, OH 45784-5447
4732153      +Linda Crabtree,   9097 Jonquil Dr,   Orient, OH 43146-9783
4732154      +Linda Crayne,   4033 Mcgregor Ln,   Toledo, OH 43623-1648
4732155       Linda Daniels,   116 Mcnealy Dr,   Jeffrey, WV 25114
4732156      +Linda Davis,   3900 Rhodes Ave,   New Boston, OH 45662-4974
4732157      +Linda Delaney,   209 Zoar Church Rd,   Oak Hill, OH 45656-9732
4732158      +Linda Dennewitz,   449 Hopetown Rd,   Chillicothe, OH 45601-9449
4732159       Linda Dennis,   3232 Rayanna Ne,   Massillon, OH 44646
4732160      +Linda Dillow Lemaster,   20 Easter Dr,   Portsmouth, OH 45662-8659
4732161      +Linda Drew,   218 Academy St,   Green Springs, OH 44836-9655
4732162      +Linda Dulaney,   70 Granada Dr,   Parkersburg, WV 26104-8122
4732163       Linda Eakins,   319 N First St,   Oakwood, OH 45873
4732164      +Linda Estep,   23 Brooks St,   Charleston, WV 25301-2915
4732165      +Linda Evans,   6099 Fairfield Rd,   Oxford, OH 45056-1507
4732166      #+Linda Fisher,   1799 Vaughn St,   Columbus, OH 43223-2132
4732167      +Linda Fletcher,   2935 Pleasant Hill Road,   Athens, OH 45701-8991
4732168      +Linda Frankenberg,   5100 Bigelow Dr,   Hilliard, OH 43026-1705
4732170      +Linda Friedlander,   20490 Lorain Rd,   Cleveland, OH 44126-3487
4732171      +Linda Fryman,   1403 Chesapeake Ave,   Melbourne, KY 41059-2446
4732172      +Linda Gabbard,   1305 Erickson Rd,   Columbus, OH 43227-2058
4732173      +Linda Goins,   552 Glenwood Ave,   New Boston, OH 45662-5505
4732174       Linda Goodman,   11947 Gay St,   Adelphi, OH 43101
4732175      #+Linda Grubb,   93 Cedarbrook Ave,   Napoleon, OH 43545-9122
4732176      +Linda Haburn,   525 South Market St,   Mcarthur, OH 45651-1258
4732177      +Linda Hale,   79 Fairland Ave,   Wilmington, OH 45177-1416
4732178      +Linda Hamilton,   780 Snider Rd,   Mason, OH 45040-1309
4732180      +Linda Harper,   1601 Madison Rd,   Cincinnati, OH 45206-1850
4732179      +Linda Harper,   PO Box 683,   Ironton, OH 45638-0683
4732181      +Linda Harris,   16119 State Route 335,   Beaver, OH 45613-9719
4732182      +Linda Hawkins,   400 Barks Rd W,   Marion, OH 43302-7306
4732183      +Linda Herrera,   2222 Valentine St,   Toledo, OH 43605-1254
4732184      +Linda Hiles,   1411 Mcconnell Ave,   Portsmouth, OH 45662-3647
4732185      #+Linda Hill,   440 Jefferson Dr,   Mineral Wells, WV 26150-7608
4732186      +Linda Johnson,   1667 Claylick Rd,   Patriot, OH 45658-9061
4732187      +Linda Jones,   2558 Kilgore St,   Akron, OH 44314-1830
4732188      +Linda Keegan,   2896 United Ct,   Reynoldsburg, OH 43068-3935
4732189       Linda Kepes,   C/O Apsi,   Beachwood, OH 44122
4732190      +Linda Kerns,   891 Federal Rd,   Little Hocking, OH 45742-5009
4732191      +Linda Kottenbrook,   PO Box 1153,   Waverly, OH 45690-2153
4732192      +Linda Krasny,   132 S Main St,   Marion, OH 43302-3702
4732194      +Linda Kurlas,   557 Hunt Valley Dr,   Reynoldsburg, OH 43068-1024
4732195       Linda Lemay,   2843 St Rt 207 Ct 2,   Chillicothe, OH 45601
4732196      +Linda Lockhart,   118 Ridge St,   South Shore, KY 41175-9589
4732198      +Linda Love,   1193 E 25th Ave,   Columbus, OH 43211-2201
4732197      +Linda Love,   2858 Bishop Hill Rd,   Chillicothe, OH 45601-8400
4732199      +Linda Lupardus,   1704 Vanderhoof Rd,   Coolville, OH 45723-9791
4732200      +Linda Magee,   33 W Long St,   Akron, OH 44301-1203
4732201      +Linda Malone,   231 Morgan Ave,   Dayton, OH 45417-8630
4732202      +Linda Maslanka,   2870 Padanarum Rd,   Geneva, OH 44041-8147
4732203      +Linda Mccabe,   1859 S Belmont Ave,   Springfield, OH 45505-4372
4732204      +Linda Mccabe,   1722 Kenton St,   Springfield, OH 45505-3304
4732205      +Linda Mccloskey,   5700 Karl Rd,   Columbus, OH 43229-3602
4732206      +Linda Mccoy,   115 Elmwood Circle,   West Carrollton, OH 45449-2428
4732207      +Linda Mcdaniel,   841 Harvard Blvd,   Dayton, OH 45406-5227
4732208      +Linda Mcdonald,   3334 Nandale Dr,   Cincinnati, OH 45239-4071
```

District/off: 0417-8          User: payne_li          Page 151 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b            Total Noticed: 20494

```
4732209   #+Linda Mcmillian,   230 Spruce Ln,   West Union, OH 45693-9599
4732210    +Linda Meadows,   9097 Four Mile Rd,   Jackson, OH 45640-9382
4732211   #+Linda Meister,   14 Delaware Dr,   Chillicothe, OH 45601-1822
4732212    +Linda Mitchell,   5954 Tulip Hill Rd,   Columbus, OH 43235-3329
4732213    +Linda Morehart,   323 Portz Ave,   Findlay, OH 45840-2429
4732214    +Linda Morrison,   8105 Royal Elm Drive,   Blacklick, OH 43004-5054
4732215    Linda Morrow,   C/O Arlinda Robinson,   Cincinnati, OH 45212
4732216    +Linda Moses,   266 N Park Ave,   Oak Hill, OH 45656-1077
4732217   #+Linda Mullins,   1762 State Route 8,   South Portsmouth, KY 41174-8986
4732218    +Linda Norwood,   1112 Rose St,   Portsmouth, OH 45662-5371
4732219    +Linda Orwig,   PO Box 654,   Maumee, OH 43537-0654
4732220    +Linda Pace,   25136 Hayes St,   Taylor, MI 48180-2004
4732221    +Linda Perkins,   2000 Villa Rd,   Springfield, OH 45503-1761
4732222    +Linda Phillabaum,   169 Golfwood Dr,   West Carrollton, OH 45449-1523
4732223    +Linda Phillips,   320 Albany St 301A,   Dayton, OH 45417-3402
4732225    Linda Pierce,   C/O Corrina Ginn,   Cincinnati, OH 45248
4732224    +Linda Pierce,   4520 Johnson Hollow Rd,   Athens, OH 45701-9598
4732226    +Linda Prater,   4444 Airport Hwy,   Toledo, OH 43615-7640
4732227    Linda Puckett,   C/O Ronnie Puckett,   Amelia, OH 45102
4732228    +Linda Reeber,   1929 Whetstone Street,   Bucyrus, OH 44820-3564
4732230    +Linda Roberts,   741 E Water St,   Urbana, OH 43078-2156
4732231    +Linda Ruff,   722 S Elizabeth,   Lima, OH 45804-1218
4732232    +Linda Russell,   20 Easter Dr,   Portsmouth, OH 45662-8659
4732233    +Linda Salyers,   109 Newberry Ave,   Sandusky, OH 44870-6247
4732234    +Linda Smith,   4400 Melrose Dr,   Wooster, OH 44691-1888
4732235    +Linda Smith,   35448 Benner Rd,   Hamden, OH 45634-8870
4732236    +Linda Stauffer,   2490 Summitt St,   Columbus, OH 43202-2729
4732237    +Linda Steele,   726 Columbus Ave,   Washington Court House, OH 43160-1526
4732238    +Linda Stone-Dilts,   610 5th St,   Portsmouth, OH 45662-3947
4732239    Linda Swartzlander,   C/O Sargent Don,   Sandusky, OH 44870
4732240    Linda Sweeney,   5105 Angola Rd,   Toledo, OH 43615
4732241    +Linda Thibodeau,   1348 10th St,   West Portsmouth, OH 45663-5813
4732243    +Linda Trent,   375 W Main St,   West Jefferson, OH 43162-1298
4732244    +Linda Tury,   1710 Bristol Dr,   Charleston, WV 25320-9728
4732245    +Linda Waddle,   5849 Rainbow Hill Dr,   Cleves, OH 45002-9308
4732246    +Linda Wardrep,   58 Eastham St,   Vanceburg, KY 41179-5462
4732247    +Linda Waters,   1468 Timber Trl,   Akron, OH 44313-9147
4732248    +Linda Weaver,   8369 Jacob Rd,   Plain City, OH 43064-9584
4732249    +Linda White-Reed,   2068 Big Indian Rd,   Moscow, OH 45153-9762
4732251    +Linda Winters,   226 W Martindale Rd,   Union, OH 45322-3000
4732252    +Linda Woolum,   3680 Dolson Ct,   Carroll, OH 43112-9721
4732253    +Linda Worthington,   1908 Lagonda Ave,   Springfield, OH 45503-3920
4732254    +Linda Wright,   8838 Worley Mill Rd,   Hillsboro, OH 45133-9725
4732255    +Lindia Colligon,   570 Saint Paul Ave,   Dayton, OH 45410-2251
4732257    +Lindsay Poucket,   407 E 2nd St,   Waverly, OH 45690-1326
4732258    +Lindsay West,   612 East North Street,   West Union, OH 45693-1128
4732259    +Lindsey Antonacci,   236 Marie Place,   Perrysburg, OH 43551-1728
4732260    +Lindsey Crosby,   5954 Cushman, Apt 1,   Sylvania, OH 43560-2570
4732261   #+Lindsey Foster,   1030 Endicott Dr,   Akron, OH 44313-5218
4732262    +Lindsey Hitchcock,   1712 8th St,   Portsmouth, OH 45662-4504
4732263    +Lindsey Hussar,   5841 N Yermo,   Toledo, OH 43613-5663
4732264    +Lindsey Knox,   103 Swan Tavern Rise,   Yorktown, VA 23692-2236
4732265    +Lindsey Maselli,   3394 Spruce Tree Lane,   Erlanger, KY 41018-1155
4732266    +Lindsey Maselli,   3394 Spuce Tree Ln,   Erlanger, KY 41018-1155
4732267    +Lindsey McGriff,   411 E Baldwin Street,   Blanchester, OH 45107-1205
4732268    +Linette Nuske,   916 High Ave Sw,   Canton, OH 44707-4187
4732269    Linnen Co. LPA,   789 West Market Street,   Akron, OH 44303-1010
4732270    +Linnette Davis,   4805 Langley Ave,   Whitehall, OH 43213-6125
4732271    Linsey Demint,   C/O Demint Brandy,   Waverly, OH 45690
4732272    +Linwood A. Browder,   809 West Queen Street,   Edenton, NC 27932-1638
4732273    +Lionel Jarvis,   888 McKeiver Rd,   Cincinnati, OH 45231-2534
4732274    +Lisa Baldalamenti,   PO Box 54,   Arnoldsburg, WV 25234-0054
4732275    +Lisa Bonnett,   PO Box 240,   Bancroft, WV 25011-0240
4732276    +Lisa Burris,   1704 3rd St,   Portsmouth, OH 45662-4484
4732277    +Lisa Byers,   423 Garnsey St.,   Piqua, OH 45356-3831
4732278    +Lisa Coppel,   4 Limestone Blvd,   Chillicothe, OH 45601-1137
4732280    +Lisa Crapyou,   1820 Coles Blvd.,   Portsmouth, OH 45662-2635
4732281    +Lisa Curry,   694 Albion Pl,   Westerville, OH 43082-6457
4732282    +Lisa Davis,   10808 Cable Ave,   Whitehouse, OH 43571-9601
4732283    +Lisa Dean,   423 17th St,   Dunbar, WV 25064-2408
4732284    +Lisa Donoho,   8 W 1st St,   The Plains, OH 45780-1425
4732285   #+Lisa Druschel,   1960 Albon Rd,   Holland, OH 43528-8688
4732286    +Lisa Feiock,   10780 Hazelview Ne,   Alliance, OH 44601-8763
4732288    +Lisa Grames,   210 Windsor Rd Apt 6,   Walbridge, OH 43465-1470
4732289    +Lisa Gunter,   12189 Jason Dr,   Medway, OH 45341-9648
4732290    +Lisa Hays,   56735 Us Highway 50,   Mcarthur, OH 45651-8874
4732291    Lisa Heard,   855 Scottswoods Rd,   Dayton, OH 45417
4732292    +Lisa Hewitt,   223 Old Elm Rd,   Chillicothe, OH 45601-9736
4732293    +Lisa Hillard,   3919 Brooksville Dr,   Amelia, OH 45102-1053
4732294    +Lisa Horrocks,   5205 Carthage Avenue,   Cincinnati, OH 45212-1537
```

```
4732295      +Lisa Jayne Williams,   2461 Pollock Road,   McDermott, OH 45652-9033
4732296       Lisa Jennings,   826 Fisher Apt B,   Dayton, OH 45424
4732297      +Lisa Johnston,   751 Rhode Island Ave,   Wellston, OH 45692-9594
4732298      +Lisa Kaercher,   1510 Riverview Rd,   Rock Hill, SC 29732-1417
4732299      +Lisa Klump,   300 Arlington Ave,   Logan, OH 43138-1708
4732300      +Lisa L Evans,   43 Bearskin Spur,   Morehead, KY 40351-8685
4732301      +Lisa Lewis,   1105 Amber Dr,   Florence, KY 41042-1269
4732303      +Lisa Lunsford,   7003 Co Rd 14,   Waterloo, OH 45688-9313
4732304      +Lisa M Cyrus,   69 Crull Road,   Minford, OH 45653-8655
4732305      +Lisa Marsh,   3257 Mcdermott Pond Creek,   McDermott, OH 45652-8931
4732306     #+Lisa Montiel,   1645 Kingswood Dr.,   Findlay, OH 45840-6823
4732307      +Lisa Mundy,   5225 Osceola Dr.,   Dayton, OH 45417-8218
4732308      +Lisa Oliver,   4754 Dehner St.,   Portsmouth, OH 45662-6408
4732309      +Lisa Parks,   207 E North St,   Waverly, OH 45690-1149
4732310      +Lisa Piguet,   1411 Lincoln St,   Portsmouth, OH 45662-3618
4732313      +Lisa Reid-Banks,   1500 Sherman Ave,   Cincinnati, OH 45212-2510
4732314      +Lisa Richards,   1361 2nd Street,   West Portsmouth, OH 45663-6004
4732315      +Lisa Riggs,   50 E 8th Ave,   Peebles, OH 45660-1087
4732316      +Lisa Ryan,   104 E. Monument St.,   Pleasent Hill, OH 45359-8020
4732317      +Lisa Sells,   125 1/2 Wheeler St,   Mount Victory, OH 43340-9725
4732318      +Lisa Silhavy,   1013 Kent Street,   Portsmouth, OH 45662-2573
4732319      +Lisa Smith,   112 E Liberty St,   Cincinnati, OH 45202-6510
4732320      +Lisa Turner,   2231 Oh & D Road,   Oak Hill, OH 45656-9220
4732321      +Lisa Vanvlerah,   2808 Woodview Dr,   Beavercreek, OH 45431-7710
4732323      +Lisa Wallace,   5326 Stranahan Drive,   Cross Lanes, WV 25313-1830
4732324       Lita Schmueckle,   C/O Mary Mayle,   Chesterhill, OH 43728
4732325      +Little River Water & Sewerage,   PO Box 68,   Little River, SC 29566-0068
4732326      +Little's Plumbing LLC,   239 Clay Street,   Wheelersburg, OH 45694-8407
4732327      +Livingston Care Center-Mcd Ffs,   4750 Ashwood Dr Suite 300,   Cincinnati, OH 45241-2453
4732328      +Lizabeth Sykes,   1644 Royal Pine Court,   Leland, NC 28451-9496
4732329     #+Lloyd Dalton,   1358 Meadow Dr,   Washington Court House, OH 43160-9403
4732330      +Lloyd Davis,   4452 Caswell Rd,   Johnstown, OH 43031-9387
4732331       Lloyd Hayslip,   17007 State Rt 125,   West Union, OH 45693-8903
4732332      +Lloyd Hoff Holding Corporation,   PO Box 250,   Millwood, WV 25262-0250
4732333      +Lloyd Hoover,   1395 Loretta Ave,   Columbus, OH 43211-1416
4732334      +Lloyd Layne,   117 Jacob Parrot Rd,   Kenton, OH 43326-9506
4732335       Lloyd Norment,   900 Old Humboldt Rd,   Jackson, TN 38305
4732336      +Lloyd Parks,   1027 State Route 821,   Marietta, OH 45750-5308
4732337     #+Lloyd Roth,   108 Muskingum Dr,   Marietta, OH 45751-1638
4732338      +Lloyd Thorne,   740 Carnegie Ave,   Akron, OH 44314-1128
4732339     #+Lloyd Warner,   5633 Wilson St,   Sciotoville, OH 45662-5435
4732340      +Lloyd's c.o NAS Ins. Serv.,   16501 Ventura Blvd., Suite 200,   Encino, CA 91436-2066
4732341      +Llyod Henderson,   162 E Mian St,   Springfield, OH 45502-1324
4732342      +Locke's Locksmith,   427 W. Sixth St,   Perrysburg, OH 43551-1552
4732343      +Locust Ridge Nursing- Mcd Ffs,   12745 Elm Corner Rd,   Williamsburg, OH 45176-9621
4732344       Lofty Vanhoose,   C/O Gary Vanhoose,   Catlettsburg, KY 00041-1298
4732345      +Logan A Collins,   26 E 4th Street,   Manchester, OH 45144-1335
4732346      +Logan Healthcare,   300 Arlington Rd,   Logan, OH 43138-1797
4732347      +Logan Healthcare Center-Mcd Ffs,   300 Arlington Road,   Logan, OH 43138-1797
4732348      +Lois Adelmann,   66070 Us Hwy 50,   Mcarthur, OH 45651-8244
4732350      +Lois Allen,   11542 Sutherland Dr,   Walton, KY 41094-7411
4732349       Lois Allen,   2233 Arrow Rd,   Carrollton, OH 44615
4732351     #+Lois Austin,   4924 Kildare Dr.,   Toledo, OH 43615-7679
4732352      +Lois Behm,   26761 Behrens Rdd,   Defiance, OH 43512-8114
4732353      +Lois Blight,   100 Willow Brook Way,   Delaware, OH 43015-3249
4732354      +Lois Boyer,   1602 Thunderbird Lane,   West Carrollton, OH 45449-2576
4732355      +Lois Burcham,   67 Township Rd 1107,   Proctorville, OH 45669-8412
4732356      +Lois Coleman,   10 Beech Rd,   The Plains, OH 45780-1323
4732357      +Lois Corbet,   2316 Springmill Rd,   Kettering, OH 45440-2504
4732358      +Lois Day,   7613 Brams Hill Dr,   Dayton, OH 45459-4142
4732359      +Lois Desmond,   14123 Saint James Ave,   Cleveland, OH 44135-1465
4732360      +Lois Dibble,   275 W Main St,   Geneva, OH 44041-1257
4732361      +Lois Elias,   14733 Burns Street,   Southgate, MI 48195-1915
4732362      +Lois Finkel,   219 Brookhaven Dr,   Columbus, OH 43230-2703
4732363      +Lois Gates,   1606 Lower Jackstown Rd,   Carlisle, KY 40311-8862
4732364      +Lois Glover,   200 Adams Moor Dr,   Waynesville, OH 45068-9596
4732365      +Lois Good,   231 West St,   Groveport, OH 43125-1143
4732366      +Lois Green,   1076 Gene Ave,   Hamilton, OH 45013-1876
4732367       Lois Grose,   1610 28th St,   Portsmouth, OH 45662-2641
4732368      +Lois Harrison,   1121 Latchwood Ave,   Dayton, OH 45405-1946
4732369       Lois Hasenauer,   1105 Noel Drive,   Portsmouth, OH 45662-2237
4732370      +Lois Havens,   11056 Knoxville Rd,   Mechanicsburg, OH 43044-9320
4732371      +Lois Holsinger,   516 N Cross St,   West Union, OH 45693-1006
4732372      +Lois Johnson,   171 Wells Ave,   Marietta, OH 45750-3461
4732373     #+Lois Keefer,   2121 Quenn Ave,   Middletown, OH 45044-4558
4732374      +Lois Kendrick,   1080 Heritage Trace,   Lebanon, OH 45036-8598
4732375      +Lois Krebehenne,   B N Limestone St,   Springfield, OH 45502-1132
4732376      +Lois Lyon,   21 Deldin Ct,   Greenfield, IN 46140-7471
4732377      +Lois May,   1354 Kylemore Dr,   Xenia, OH 45385-3734
4732378      +Lois Mccarty,   1414 16th St,   Portsmouth, OH 45662-3568
```

```
4732379    +Lois Melton,   3904 North Bend Rd,    Cincinnati, OH 45211-4855
4732380    +Lois Phelps,   6835 Richmond Rd,    Solon, OH 44139-2135
4732381    +Lois Pierson,   4603 Crosswood Ln,    Batavia, OH 45103-1367
4732382    +Lois Purcell,   58360 Murphy Remy Rd,    Mcarthur, OH 45651-8697
4732383    +Lois Randell,   638 Ibold Rd,    Loveland, OH 45140-6929
4732384    +Lois Riley,   6600 Alter Rd,    Huber Heights, OH 45424-3408
4732385    +Lois Ruskin,   1356 Cook Ave,    Lakewood, OH 44107-2565
4732386     Lois Seiler,   411 Baden St,    Toledo, OH 43609
4732387    +Lois Singer,   924 Charlies Way,    Montpelier, OH 43543-1904
4732388    +Lois Stalder,   PO Box 869,    Parkersburg, WV 26102-0869
4732389    +Lois Steele,   2602 26th St,    Parkersburg, WV 26104-2731
4732390    +Lois Sullivan,   8501 Cox Rd,    West Chester, OH 45069-3300
4732391    +Lois Taulbee,   377 Stanley Clark Rd,    Wellington, KY 40387-8114
4732392    +Lois Terrell,   581 Quail Creek,    Gallipolis, OH 45631-8402
4732393    +Lois Tinker,   6242 Michaelkenney Lane,    Dublin, OH 43017-1940
4732394    +Lois Waddell,   5230 Strode Lane,    Chestervhill, OH 43728-9024
4732395    +Lois Walters,   PO Box 933,    Kent, OH 44240-0019
4732396    +Lois Weidekamp,   8614 W 10th St,    Indianapolis, IN 46234-2159
4732397    +Lois Wenert,   3820 Thornton Dr,    Cincinnati, OH 45236-3353
4732398    +Lois Westhoven,   18643 State Rt 2,    Wauseon, OH 43567-9148
4732400    +Lois Wolfe,   1140 Nelson Place,    Washington Court House, OH 43160-2436
4732401    +Lois Wright,   2185 Mapleview Drive,    Dayton, OH 45420-1813
4732402     Lois Yakubisin,   288 Constitution Dr,    Chillicothe, OH 45601-2121
4732403    +Loise Searle,   6415 Winchester Rd,    Carroll, OH 43112-9762
4732404    +Lola Brohard,   16061 Beaver Pike,    Jackson, OH 45640-9005
4732405    +Lola Hoffman,   PO Box 454,    Pioneer, OH 43554-0454
4732406    +Lola Weaver,   4102 Ky 10,    Dover, KY 41034-9637
4732407    +Lolanda Chasteen,   430 W Market St,    Springboro, OH 45066-1217
4732408    +Lollie Mitchell,   3000 Butron St,    Warren, OH 44484-5275
4732409    +Lon Anthony,   920 Thurber Dr W,    Columbus, OH 43215-1247
4732410    +Lona Chandler,   6470 Post Rd,    Dublin, OH 43016-3267
4732411    +Lonnie Burton,   654 Mineola Ave,    Akron, OH 44320-1934
4732412    +Lonnie Lemaster,   40139 Deveney Rd,    Pomeroy, OH 45769-9743
4732413     Lonnie Long,   1089 9th St Nw,    Canton, OH 44703
4732414    +Lonnie Mccargo,   2550 Division Ave,    Cleveland, OH 44113-2666
4732415    +Lonnie Nash,   6969 Glenmeadow Ln,    Cincinnati, OH 45237-3001
4732416    +Lonnie Sanders,   1000 Elm St,    Felicity, OH 45120-9558
4732417    +Lonnie Truett,   349 Olde Ridenour Rd,    Gahanna, OH 43230-2528
4732418    +Lonzo Mills,   44565 Township Rd 497,    Caldwell, OH 43724-9731
4732419    +Lora Lagore,   19266 Concord St,    Laurelville, OH 43135-9426
4732420    +Lora Mannon,   67 Morris Ave,    Hamilton, OH 45011-5717
4732421    +Lora Rose,   321 E 5th St,    Franklin, OH 45005-2407
4732422   #+Lora Stephens,   98 Pearl St,    Painesville, OH 44077-3521
4732423    +Lora Westbrook,   5733 Montgomery Rd,    Norwood, OH 45212-1975
4732424   #+Lora Wininger,   6515 Funston Rd,    Winnabow, NC 28479-5644
4732425    +Loraine Brown,   8255 Tollgate Rd,    Alexandria, KY 41001-2208
4732426    +Loraine Justice,   311 Patterson St,    Fairborn, OH 45324-3062
4732427    +Loraine Wood,   1462 Brierly Ridge Rd,    Mount Olivet, KY 41064-7494
4732428    +Loreda Strunk,   2521 N Holland Sylvania Rd,    Toledo, OH 43615-2780
4732429     Loren Harris,   Care Of Ruth Jones,    Indianapolis, IN 46218
4732430    +Loren Williams,   486 S Main St,    Andover, OH 44003-9602
4732431    +Lorena Barta,   2524 Dover Rd,    Columbus, OH 43209-2923
4732432    +Lorena Bond,   PO Box 75,    Macksburg, OH 45746-0075
4732433    +Lorena Dollison,   676 Aberdeen St,    Akron, OH 44310-2924
4732434    +Lorena Pyles,   3701 Rhodes Avenue,    New Boston, OH 45662-4973
4732435     Lorene Back,   C/O Lorene Back,    Milford, OH 45150
4732436    +Lorene Jordan,   5898 Trace Rd,    Vanceburg, KY 41179-5704
4732437    +Lorene Pritt,   451 Patterson Ave,    Akron, OH 44310-3334
4732438    +Lorene Sharpe,   6015 Bainbridge Ct,    Liberty Township, OH 45011-9158
4732439   #+Lorenia Williams,   P.O. Box 855,    Poca, WV 25159-0855
4732440    +Lorenzo Clark,   17322 Euclid Ave,    Cleveland, OH 44112-1210
4732441    +Lorenzo Marks,   1491 E 191st St,    Euclid, OH 44117-1328
4732442    +Lorenzo Neace,   514 High St,    Waynesville, OH 45068-9784
4732444    +Loretha Sanders,   1469 Kenmore Rd,    Columbus, OH 43211-2256
4732445    +Loretta Cannon,   2312 Garrison Dr,    Cincinnati, OH 45231-2268
4732447    +Loretta Ecker,   3000 Trysting Ln,    Charleston, WV 25312-9455
4732448    +Loretta Fulton,   35663 Malone Rd,    Radcliff, OH 45695-8936
4732449    +Loretta J Cooper,   2719 Hillview Drive,    Portsmouth, OH 45662-2753
4732450    +Loretta Milligan,   8877 Mckown Ln,    Beverly, OH 45715-9303
4732451    +Loretta Morton,   1607 W Summit Drive,    Charleston, WV 25302-2931
4732452     Loretta Salppy-Carsey,   1034 Atcheson St,    Columbus, OH 43203
4732453    +Loretta Sander,   1313 Bowling Green Rd E,    Bradner, OH 43406-9748
4732454    +Loretta Sanders,   915 Mull Ave,    Akron, OH 44313-7506
4732455    +Loretta Sargent,   412 Parkside Dr,    Paris, KY 40361-2700
4732456    +Loretta Shaffer,   407 Equine Dr,    Elkview, WV 25071-6488
4732457    +Loretta Shelley,   PO Box 127,    North Middletown, KY 40357-0127
4732458     Loretta Swisher,   C/O Robert Large,    Germantown, OH 45327
4732459    +Loretta Vanhoose,   670 E Possum Rd,    Springfield, OH 45502-9403
4732460    +Loretta Wheeler,   1235 Briarcliff Rd,    Reynoldsburg, OH 43068-2259
4732461     Lori Biddinger,   228 State Route 198,    Lima, OH 45806
```

```
4732462      +Lori Book,   26465 Us Highway 52,   Stout, OH 45684-9709
4732464      +Lori Caldwell,   2102 Waller St.,   Portsmouth, OH 45662-2965
4732465     #+Lori Dotson,   33 E Duncan St,   Columbus, OH 43202-2648
4732466      Lori Evans,   2351 Losantiville Ave,   Cincinnati, OH 45237
4732467      +Lori Grubb,   PO Box 774,   Tipp City, OH 45371-0774
4732468      +Lori Oldham,   176 Vine St,   Seaman, OH 45679-1101
4732469     #+Lori Parker,   23 W South St Apt 2,   West Alexandria, OH 45381-1116
4732470      +Lori Slavin,   21569 Valine Rd,   Spencerville, OH 45887-9017
4732471      +Lori Syroney,   723 Dry Run Mt Hope Rd,   Otway, OH 45657-9064
4732472      +Lori Williams,   3715 Panama Dr,   Westerville, OH 43081-4131
4732473      +Lorilynn Miller,   2959 Windsong Dr,   Cincinnati, OH 45251-2624
4732474      +Lorine Koontz,   10805 Lithopolis Rd Nw,   Canal Winchester, OH 43110-8806
4732475      +Lorna Prokop,   1421 6th St.,   West Portsmouth, OH 45663-6115
4732476      +Lorna Pryor,   2440 Baton Rouge,   Lima, OH 45805-5104
4732477      +Lorraine Files,   8139 Oakbrook Ct,   Cincinnati, OH 45243-1233
4732478      +Lorraine Heilman,   7195 Sherman Church,   E Sparta, OH 44626-9720
4732479      Lorraine Hopkins,   C/O Dee Hopkins,   Dayton, OH 45415
4732480     #+Lorraine Landrum,   PO Box 653,   Washington Court House, OH 43160-0653
4732481      +Lorraine Leers,   1453 Marty Dr,   Reynoldsburg, OH 43068-2425
4732482      +Lorraine M Kyle,   1256 Ashland Ave,   Dayton, OH 45420-1504
4732483      +Lorraine Shoultz,   1268 Southridge Ave,   Wilmington, OH 45177-2946
4732484      +Lorrayne Sherman,   1809 Presidential Dr,   Charleston, WV 25314-2382
4732485      +Lorrie Saboley,   1635 Main Street,   Stockport, OH 43787-9514
4732486      +Lossie Meeks,   400 N Seventh St,   Marietta, OH 45750-2024
4732487      +Lott Industries, Inc.,   3350 Hill Avenue,   Toledo, OH 43607-2937
4732488      +Lottie Bee,   622 30th St,   Parkersburg, WV 26101-1604
4732489      +Lottie Foster,   1100 Chicago Avenue,   Cincinnati, OH 45215-1708
4732490      Lottie Jaeger,   C/O Carl Sherrets,   Kettering, OH 45429
4732491      +Lottie Ralls,   155 Brookhaven Ave,   Cincinnati, OH 45215-1033
4732492      +Lottie Robbins,   1546 S Water St,   Kent, OH 44240-4464
4732493      +Lou Mcclary,   100 Englage,   Loveland, OH 45140-2597
4732494      +Louanne Fletcher,   19630 W St Rt 51,   Elmore, OH 43416-9534
4732495      +Loubetty Goldsby,   9418 Reno Ave,   Cleveland, OH 44105-2716
4732497      +Louella Heldman,   150 Browns Rd,   Marietta, OH 45750-9085
4732498      +Louella Kindred,   3941 Banks Rd,   Anderson, OH 45245-2600
4732499      Louella Kiser,   C/O William Owens,   Coshocton, OH 43812
4732500      +Louetta Myers,   9840 Montgomery Rd,   Cincinnati, OH 45242-6255
4732501      +Louie Patton,   152 Ridge St,   South Shore, KY 41175-9589
4732502      +Louis Campbell,   1030 Van Dyke Ave,   Wheelersburg, OH 45694-9389
4732503      Louis Cox,   100 Crooked Creek,   Carlisle, KY 40311
4732504      +Louis Fryman,   7427 Maysville Rd,   Carlisle, KY 40311-9244
4732505      +Louis Havenar,   155 E. Snodgrass Rd,   Piqua, OH 45356-9598
4732506      Louis Juh,   84 Tracy Lane,   Hiram, OH 44234
4732507      +Louis Krug,   1010 Stoddard Ave,   Wheaton, IL 60187-4464
4732508      +Louis McLain,   1915 Carlyle Dr,   Piqua, OH 45356-4455
4732509      +Louis Moore,   806 Main St,   Covington, KY 41011-1357
4732510     #+Louis Payne,   5104 Yale Crest Rd,   Dayton, OH 45417-8354
4732511      +Louis Poellnitz,   4224 Dahlia Dr,   Toledo, OH 43611-2945
4732512      +Louis Schoettle,   PO Box 6,   Friendship, OH 45630-0006
4732513      +Louis Schwartzentruber,   4126 Curundu Ave,   Trotwood, OH 45416-1402
4732515      +Louis Simpson,   3628 Borden St,   Cincinnati, OH 45223-2309
4732516      +Louis Sudeth,   3411 Moffat Rd,   Toledo, OH 43615-1337
4732517      +Louis Tomsic,   34279 Sylvia Dr,   Eastlake, OH 44095-2108
4732518      +Louis Uptegrove,   6735 Fitch Rd,   Olmsted Falls, OH 44138-1251
4732519      Louis Weynschenk,   835 Belloak St,   New Carlisle, OH 45344
4732520      +Louis Wolf,   6088 Kerr Rd,   Cedar Grove, IN 47016-9686
4732521      +Louise Avis,   1460 Corydale Dr,   Fairfield, OH 45014-3361
4732522      +Louise Burchett,   4985 St Rt 93,   Oak Hill, OH 45656-9406
4732523      +Louise Burdiss,   1110 Benamati Ave,   Nitro, WV 25143-2263
4732524      +Louise Christopher,   405 Grafton Ave,   Dayton, OH 45406-5202
4732525      +Louise Cousins,   3613 Reading Rd,   Cincinnati, OH 45229-2335
4732526      +Louise Daniels,   424 State Rte 218,   Gallipolis, OH 45631-8900
4732527      +Louise Embleton,   505 Caldwell Ln,   Dunbar, WV 25064-2026
4732529      +Louise Jaynes,   7945 Swamp Creek Rd,   Lewisburg, OH 45338-8704
4732530      Louise Lay,   C/O Chester Lay,   Mount Olivet, KY 41064
4732531      +Louise Livsey,   1211 W Market St,   Akron, OH 44313-7107
4732532      +Louise Longwell,   41692 Mule Ridge Rd,   Sardis, OH 43946-9611
4732533      +Louise Matzye,   10303 Townley Court,   Aurora, OH 44202-8147
4732534      +Louise Mcdonald,   331 Cottonwood Pl,   Beavercreek, OH 45440-3486
4732535      +Louise N. Deuer dba JFD Properties,   555 W. David Road,   Kettering, OH 45429-1869
4732536      +Louise Reynolds,   1214 Inglenook Place,   Cincinnati, OH 45208-2918
4732537      +Louise Serrer,   1150 W Dorothy Ln,   Kettering, OH 45409-1305
4732538      +Louise Spahn,   3464 Springdlae Rd,   Cincinnati, OH 45251-1303
4732539      +Louise Stanford,   35106 Deerfield Oaks Dr,   Zephyrhills, FL 33541-2024
4732540      +Louise Thurston,   31054 St Rte 93,   Mcarthur, OH 45651-8925
4732542      +Louise Vickers,   1247 Vickers Rd,   Marietta, OH 45750-8432
4732543      +Louise Waxler,   3645 N Cole St,   Lima, OH 45801-1003
4732544     #+Louise White,   2979 Sr 59,   Ravenna, OH 44266-1651
4732545      +Louise Yeldell,   4608 Tara Way,   Dayton, OH 45426-2127
4732546      +Lourdes Torres,   2783 Jester Ln,   Columbus, OH 43231-3099
```

```
4732547      Louvenia Price,   C/O Kenneth Price,   Cincinnati, OH 45237
4732548     +Louvinda Stanley,   249 Long Street,   Wheelersburg, OH 45694-8556
4732549     +Louvonnia Prunty,   Rr 2 Box 100,   Pennsboro, WV 26415-9436
4732550     +Lovance Couret Jr,   PO Box 28441,   Dayton, OH 45428-0441
4732551     +Love Johnson,   4524 Old Tram Rd,   Conway, SC 29527-5372
4732552     +Loveless Crayton,   333 Whitmore Ave,   Dayton, OH 45417-1363
4732553     +Lowell Shinn,   1680 Leon Baden Rd,   Leon, WV 25123-5361
4732554     +Lowell Zechiel,   213 Robin Rd,   Waverly, OH 45690-1520
4732555     +Lowery Patton,   4323 Red Rooster,   Myrtle Beach, SC 29579-3480
4732556     +Lowes Home Centers, INC,   867 North Bridge Street,   Chillicothe, OH 45601-1775
4732557     +Loyce Cannon,   111 Beechmont Dr,   Findlay, OH 45840-5301
4732558     +Loyd Green,   790 N Union Cir Rd,   Coldwater, MI 49036-8207
4732560     #+Luann Conrad,   11155 Indian Hhollow Rd,   Elyria, OH 44035-8335
4732561     +Luann Wenrich,   108 Bryn Mawr St,   Ravenna, OH 44266-9637
4732562     +Lucas Appleton,   3411 W 4th Ave,   Belle, WV 25015-1011
4732563      Lucas Herdman,   C/O Herdman Curtis,   Minford, OH 45653
4732564     +Lucas Pyles,   433 Grant Street,   Fairborn, OH 45324-5424
4732566     +Luchia Archer,   10505 Hard Rock Rd,   Austin, TX 78750-2036
4732567     +Lucia Davis,   2656 W Alex Bell Rd,   Dayton, OH 45459-6235
4732568     +Luciana Johnson,   740 Beeler Blvd,   Hamilton, OH 45013-1461
4732569     +Lucielle Wilson,   803 Clinton Ave,   Washington Court House, OH 43160-1208
4732571      Lucille Boyer,   C/O Emerius At Lakeview,   Groveport, OH 43125
4732572      Lucille Craig,   C/O Rory Craig,   Fairfield, OH 45011
4732573     +Lucille Cummings,   670 Burleigh Ave,   Dayton, OH 45417-1533
4732574     +Lucille Dobbins,   48 Kentucky Dr 1,   Procious, WV 25164-8077
4732575     +Lucille Duncan,   5374 Millers Run Back Run Rd,   Lucasville, OH 45648-8386
4732576     +Lucille Flower,   2720 Albon Rd,   Maumee, OH 43537-9752
4732577     +Lucille Flowers,   2720 Albon Rd,   Maumee, OH 43537-9752
4732578     +Lucille Huffman,   2551 Leland Dr,   Springfield, OH 45505-2569
4732579     +Lucille Hughes,   2264 Jr Furnace Powellsville Rd,   Franklin Furnace, OH 45629-8929
4732580     +Lucille Johnson,   153 University Dr,   Chillicothe, OH 45601-2168
4732581     +Lucille Jones,   4404 Candlewood,   Sylvania, OH 43560-3805
4732582     +Lucille Kania,   3431 Rhodes,   New Boston, OH 45662-4915
4732583      Lucille Mcfadden,   C/O David Mcfadden,   Dunbar, WV 25064
4732584     +Lucille Mcfarland,   901 Cherry St,   Blanchester, OH 45107-1360
4732585     +Lucille Merrick,   8073 Tylersville Road,   West Chester, OH 45069-2589
4732586     +Lucille Meyer,   723 S Shoop Ave,   Wauseon, OH 43567-1722
4732587     +Lucille Nelson,   1801 Riverside Dr,   Upper Arlington, OH 43212-1814
4732588     +Lucille Searls,   PO Box 85,   Sumerco, WV 25567-0085
4732589     +Lucille Show,   6207 Brenthurst Dr,   Columbus, OH 43230-6324
4732590     +Lucille Spiva,   2570 Woodsedge Rd,   Columbus, OH 43224-3029
4732591     +Lucille Stander,   6769 Highridge Ave,   Florence, KY 41042-1320
4732592     +Lucille Thomas,   967 Baughman St,   Akron, OH 44320-2143
4732593     +Lucille Walker,   3216 Elmreeb Dr,   Columbus, OH 43219-3218
4732594     +Lucille Williams,   1457 Aniko Ave,   Lewis Center, OH 43035-7915
4732595     +Lucille Witten,   2121 Argillite Rd,   Flatwoods, KY 41139-2615
4732596     +Lucille York,   302 Mendocino Ct,   Cold Spring, KY 41076-8752
4732597     +Lucinda Anderson,   6255 Telegraph Rd,   Lot 128,   Erie, MI 48133-9426
4732598     +Lucinda Meade,   246 Grubb St,   Columbus, OH 43215-4423
4732599     +Lucretta Moore,   4232 Irishtown Southworth Rd,   Farmdale, OH 44417-9743
4732600     +Lucritia Kemp,   2560 Limestone St Apt 102,   Springfield, OH 45503-1188
4732601     #+Lucy Belmonte,   4591 Rt 193,   Kingsville, OH 44048-9722
4732602     +Lucy Dingess,   45 Isaac Rickey Rd,   Lucasville, OH 45648-8778
4732603     +Lucy Farley,   1198 Marble Dr,   Columbus, OH 43227-1335
4732604     +Lucy Ferrante,   4001 Brookshire Ct Dr,   Columbus, OH 43227-4602
4732606     +Lucy Mckinney,   524 Maxwell St,   Charleston, WV 25311-2032
4732607     +Lucy Montgomery,   1205 9th Street,   Vienna, WV 26105-2161
4732608     +Lucy Warner,   534 Washington Ave,   Ravenna, OH 44266-2413
4732609     +Lue Hamilton,   1122 Edgewood Dr,   Charleston, WV 25302-2902
4732610     +Lue Shemwell,   8211 Weller Rd,   Montgomery, OH 45242-3208
4732611     +Luella Bell,   575 Bowdle Rd,   Chillicothe, OH 45601-9698
4732613     +Luetta Keith,   387 Kensington Pl,   Marion, OH 43302-5640
4732614     +Lugi Johnson,   4787 Tremont Club Drive,   Hilliard, OH 43026-5034
4732615     +Luis Galarza,   4700 S Ridge Rd,   Mckinney, TX 75070-2195
4732616     +Luis Robles,   4293 Monroe St,   Toledo, OH 43606-1943
4732617     +Luke Hartman,   6880 W State Rd,   Elida, OH 45807-9747
4732618      Luke Lanham,   C/O Dorothy Hawkins,   Frankfort, OH 45628
4732619     +Luke Swearingen,   PO Box 562,   Vanceburg, KY 41179-0562
4732620     +Luke Zak,   3466 Hemphill Rd,   Norton, OH 44203-5038
4732621     +Lula Austin,   1060 S High St,   Urbana, OH 43078-2577
4732622     +Lula Bogard,   16101 Euclid Beach Blvd,   Cleveland, OH 44110-1175
4732623     +Lula Mckinney,   9650 Trafford Ct,   Cincinnati, OH 45231-3255
4732624     +Lura Sawyer,   7400 Swaney Rd,   Bluffton, OH 45817-9551
4732625     +Lura Wirthlin,   5900 Meadowcreek Drive,   Milford, OH 45150-5641
4732626     +Luresa Ford,   721 Hickory St,   Akron, OH 44303-2213
4732627     +Luretta Booth,   723 Summers St,   Parkersburg, WV 26101-6022
4732628     +Luretta Cox,   64028 Frazie Lane,   Mcarthur, OH 45651-8488
4732629     +Lurinda Clay,   PO Box 9492,   Cincinnati, OH 45209-0492
4732630      Lurline Dotson,   C/O Dotson Roy,   Carlisle, KY 40311
4732631     +Luther Blevins,   3600 Vicki Dr,   Mulberry, FL 33860-8455
```

```
4732632      +Luther Blythe,   72 Vale Rd,   Bidwell, OH 45614-9174
4732633      +Luther Carter,   5915 Vine St,   Cincinnati, OH 45216-2390
4732634       Luther Caudill,   906 9th St,   Portsmouth, OH 45662
4732635      +Luther Ogletree,   630 N Wherry Drive,   Trotwood, OH 45426-3618
4732636      +Luther Stowers,   300 Seville Dr,   Hurricane, WV 25526-9206
4732638      +Luvenia Hampton,   808 Stump Lane,   Springfield, OH 45506-1939
4732639      +Lydell Greene,   PO Box 853,   Accomac, VA 23301-0853
4732641       Lydia Anderson,   3744 Rhodes Ave,   New Boston, OH 45662
4732642       Lydia Luman,   C/O Ruth Ann Craig,   Gallipolis, OH 45631
4732643      +Lydia Payne,   1307 Norton Ave,   Dayton, OH 45420-3335
4732644      +Lydia Thompson,   42728 Joe Schaffer Rd,   Caldwell, OH 43724-8920
4732645      +Lyle Airwyke Jr,   3583 Austin Road,   Lot #86,   Geneva, OH 44041-9649
4732646      +Lyle George,   1455 Driftwood Ln,   Macedonia, OH 44056-1423
4732647      +Lynda Best,   608 Fairchild Ave,   Kent, OH 44240-2130
4732649      +Lynda Casey,   254 E Main St,   Jackson, OH 45640-1766
4732648      +Lynda Casey,   254 East Main St,   Jackson, OH 45640-1766
4732650      +Lynda Ralph,   62 W Beechwood Blvd,   Columbus, OH 43214-2009
4732651      #+Lynda Whisman,   623 Lyonia Drive,   Independence, KY 41051-9004
4732654      +Lynn A. Woodard,   906 Powell Ave.,   Windsor, NC 27983-1512
4732655      +Lynn Baker,   207 Lincoln St,   West Portsmouth, OH 45663-6328
4732656      +Lynn Beatty,   1047 Layfayette St,   Greenfield, OH 45123-1234
4732657      +Lynn Carlson,   640 Central Ave,   Findlay, OH 45840-5646
4732659      +Lynn Corey,   3544 Bentley Rd,   Espyville, PA 16424-4908
4732660      +Lynn Crockett,   711 Baileys Trl,   Dayton, OH 45440-3740
4732661       Lynn Lubell,   C/O G. Lubell,   Sylvania, OH 43560
4732662      +Lynn Marksbury,   2309 Westwind Dr,   Sandusky, OH 44870-7076
4732663      +Lynn Myers,   6516 Caracara St,   Sarasota, FL 34241-9105
4732664      +Lynn Potts,   115 Oregonia Rd,   Lebanon, OH 45036-1983
4732665      +Lynn Williams,   615 Woodland View Dr,   Cincinnati, OH 45244-1046
4732666      +Lynne Bryant,   PO Box 644,   Ravenswood, WV 26164-0644
4732667      +Lynne Bussard,   9557 Astoria Rd,   Germantown, OH 45327-9726
4732668      +Lynne Wilcox,   632 Lake Ave,   Franklin, OH 45005-3545
4732669      +Lynnette Braddell,   5515 Madison Rd,   Cincinnati, OH 45227-1635
4732670      +Lynnwood Perryman,   962 Eva St,   Akron, OH 44306-2407
4732671      +Lyric Colvendach,   15970 St Rt 821,   Macksburg, OH 45746-8009
4732672      +M Brenda Firsdon,   5221 Kellogg Rd,   Toledo, OH 43615-4686
4732673       M Doris Carroll,   C/I Maureen Neely,   Saint Clairsville, OH 43950
4732674      +M Elois Hon,   200 Green Meadows Dr,   Greenfield, IN 46140-1014
4732675      +M&M Fire Department,   77 South 4th Street,   McConnelsville, OH 43756-1201
4732676      +M. E. Sommerville Partnership,   3602 E 7th St.,   Parkersburg, WV 26104-3854
4732677      +M. Lee Wilson,   5444 Wolfpen Pleasant Hill Rd,   Milford, OH 45150-9667
4732678       M.C. Mobility Systems, Inc.,   7588 Tyler Blvd.,   Mentor, OH 44060-4871
4732679      +M.E. Sommerville Somerville Partnership,   3602 E. 7th Street, Suite 4,
               Parkersburg, WV 26104-3854
4733156    ++++MARJORIE KNOTTS,   27380 JACKS RD,   LANGSVILLE OH 45741-1100
             (address filed with court: Marjorie Knotts,   27380 St Rt 124,   Langsville, OH 45741)
4733180    ++++MARK BOLIN,   642 HARMONS CREEK RD,   POCA WV 25159-9090
             (address filed with court: Mark Bolin,   322 Harmons Creek Rd,   Poca, WV 25159)
4733221    ++++MARK MOLES,   36 ROCKY STEP RD,   SCOTT DEPOT WV 25560-7022
             (address filed with court: Mark Moles,   101 Rocky Step Rd,   Scott Depot, WV 25560)
4733349    ++++MARTHA STAATS,   396 DAVIS RD,   MURRAYSVILLE WV 26164-8808
             (address filed with court: Martha Staats,   198 Davis St,   Murraysville, WV 26164)
4733390    ++++MARVIN PAULEY,   3160 SCARY CREEK RD,   SCOTT DEPOT WV 25560-7526
             (address filed with court: Marvin Pauley,   413 Scary Rd,   Scott Depot, WV 25560)
4733473    ++++MARY DAVISSON,   74 SUITE VIEW DR,   RIPLEY WV 25271-8064
             (address filed with court: Mary Davisson,   60L Suite View Dr,   Ripley, WV 25271)
4733678    #+++MARY OSBORNE,   136 PATRIOT WAY,   POCA WV 25159-7610
             (address filed with court: Mary Osborne,   Rr 1 Box 21C,   Poca, WV 25159)
4733821      +MATH Mechanical, Inc.,   902 Dunedin Road,   Portsmouth, VA 23701-2303
4733872    ++++MATTHEW MORGAN,   11254 DERRICKS CREEK RD,   CHARLESTON WV 25320-7536
             (address filed with court: Matthew Morgan,   2120 Derricks Creek Road,   Charleston, WV 25320)
4734223    ++++MICHAEL HELMICK,   25 KANAWHA PARK,   POCA WV 25159-7215
             (address filed with court: Michael Helmick,   903 Wayside Court,   Poca, WV 25159)
4734575      +MJB,   4122 Granby Street,   Norfolk, VA 23504-1108
4734579      +MOC Mid Atlantic,   2120 Carter Gallier Blvd,   Powhatan, VA 23139-7630
4734625    ++++MORTON RIDDLE,   2105 PEASTICKS RD,   OWINGSVILLE KY 40360-8896
             (address filed with court: Morton Riddle,   2105 Old Sand Rd,   Owingsville, KY 40360)
4734633      +MTG AIR Inc.,   3 Reeves Station Road,   Medford, NJ 08055-9630
4732680      +Maaco Collision and Auto Painting,   5236 Kennedy Ave,   Cincinnati, OH 45213-2659
4732681      +Mabel Booth,   1721 Clayben Dr,   Akron, OH 44312-4805
4732682      +Mabel Carter,   1612 Spring St,   Parkersburg, WV 26101-3349
4732683       Mabel Charles,   2159 Wheelersburg Oh,   Wheelersburg, OH 45694
4732684      +Mabel Dailey,   Rt 3 Box 106 Ab,   Hurricane, WV 25526-9561
4732686      +Mabel Fackler,   211 N State St,   Pioneer, OH 43554-9502
4732687      +Mabel Fullen,   10900 Schadel Rd,   Mount Sterling, OH 43143-9700
4732688      +Mabel Johnson,   1986 Rosewood Dr,   Mansfield, OH 44906-1723
4732689       Mabel Jump,   3980 Morning Glory Rd,   Carlisle, KY 40311
4732690      +Mabel Miller,   380 Riley Ave,   Worthington, OH 43085-3039
4732691      +Mabel Russell,   55 Lazelle Rd,   Columbus, OH 43235-1402
4732693      #+Mabel Wright,   476 Edgefield Dr,   Marion, OH 43302-7841
```

```
4732694     +Mable Blust,   969 St Rt 28 #51,   Milford, OH 45150-5902
4732695     +Mable Cross,   1610 28th St,   Portsmouth, OH 45662-2641
4732696      Mable Moore,   40th Street Rd and State Hwy 62,   Nitro, WV 25143
4732697     +Mable Riggs,   1989 Walnut Grove Rd,   Carlisle, KY 40311-9235
4732698     +Mabscott Supply Company,   PO Box 1560,   Beckley, WV 25802-1560
4732699     +Mac A Frye,   500 Holly Ave,   Logan, WV 25601-3306
4732700     +MacAllister Cat,   PO Box 660200,   Indianpolis, IN 46266-0200
4732707     +MacKenzie B. Kidwell,   46 Bunker Street,   Washington, WV 26181-6379
4732702    #+Macel Carpenter,   106 Smith St,   Spencer, WV 25276-1513
4732703     +Macel Mundy,   4095 Sabin Dr,   Rootstown, OH 44272-9617
4732704     +Macel Nichols,   825 Summit St,   Spencer, WV 25276-1035
4732705     +Machelle Hocker,   1214 Garrard,   Covington, KY 41011-3508
4732706     +Mack Harper,   2623 Cane Fork Rd,   Charleston, WV 25314-9318
4732708     +Mackenzie Loveall,   695 Pepperhill Rd,   Southport, NC 28461-7891
4732709     +Mackenzie Ramsey,   940 London Ave,   Marysville, OH 43040-8036
4732710     +Macquarie Equipment FInance,   GPO Drawer 67-865,   Detroit, MI 48267-0001
4732711     +Macquarie Equipment Finance, LLC,   2285 Franklin Road, Suite 100,
              Bloomfield Hills, MI 48302-0363
4732712     +Mad House Images. LLC,   PO Box 39,   220 Meridian St,   Shirley, IN 47384-0039
4732713     +Madeleine Branum,   9305 Us Highway 68,   Blanchester, OH 45107-7767
4732714     +Madeline Allen,   185 South Main,   Milan, OH 44846-9765
4732715     +Madeline Carter,   1131 Blum St,   Toledo, OH 43607-4134
4732716     +Madeline Johnson,   350 Thornton Dr.,   Piketon, OH 45661-9516
4732717     +Madeline Schilling,   8590 Evergreen Trail,   Olmsted Township, OH 44138-4283
4732718      Madeline Watkins,   C/O Watkins Verna,   Cincinnati, OH 45211
4732719    #+Madeline Yinger,   1265 Bihlman Dr,   Portsmouth, OH 45662-2303
4732720     +Madeline Zold,   1600 Park Ave,   Nitro, WV 25143-1282
4732721     +Madelyn Anderson,   1610 Vicgross Ave,   Akron, OH 44310-2712
4732722     +Madelyn Puppel,   19085 St Rt 50,   Chillicothe, OH 45601-9269
4732723     +Maderia Health Care- Mcd Ffs,   4750 Ashwood Dr Suite 300,   Cincinnati, OH 45241-2453
4732724      Madge Browning,   1776 Drew Ane,   Columbus, OH 43235
4732725     +Madison Burns,   243 Kelton Rd,   Gallipolis, OH 45631-1526
4732726     +Madison Davis,   423 Mcclain Ave,   Greenfield, OH 45123-1117
4732727     +Madison Hexter,   81 McIntosh Court,   Howard, OH 43028-9551
4732728     +Madison Valvoline Express Care,   2749 Hubbard Road,   Madison, OH 44057-2931
4732729     +Madonna Gersper,   1903 Hickory Grove Rd,   Oak Hill, OH 45656-9648
4732730     +Madonna Hoagland,   2045 St Rt 180,   Chillicothe, OH 45601-9191
4732731     +Madonna Rehling,   6916 Dovehill Ln,   Cincinnati, OH 45248-2860
4732732     +Madonna Ruppert,   5790 Denlinger Rd,   Dayton, OH 45426-1838
4732733     +Mae Bryant,   4565 Elizabeth St,   Cincinnati, OH 45242-7821
4732734     +Mae Corrigan,   27705 Westchester Pkwy,   Westlake, OH 44145-1247
4732735     +Mae Dvorak,   3141 Bartlett Road,   Mantua, OH 44255-9469
4732736     +Mae Lohan,   27 134th Street,   Charleston, WV 25315-1413
4732737     +Mae Neiman,   8073 Tylersville Road,   West Chester, OH 45069-2589
4732739     +Maggie Parker,   562 Gawil Ave,   Toledo, OH 43609-1114
4732740     +Maggie Williams,   4028 Ledgewood Dr,   Cincinnati, OH 45229-1759
4732741      Magnolia Warrens,   C/O Donald Hamilton,   Waverly, OH 45690
4732742     +Mahala Borton,   307 Chillicothe St,   Portsmouth, OH 45662-4080
4732743      Maher Girgis,   C/O Magda Vanfossen,   Worthington, OH 43085
4732744     +Mahmud Hassan,   2703 N Studebaker Rd,   Long Beach, CA 90815-1628
4732745     +Mahone Tire Service,   1615 14th Street,   Parkersburg, WV 26101-4157
4732746      Mahone Tire Service-Marietta,   115 Front Street,   Marietta, OH 45750
4732747     +Mail Handlers,   PO Box 8402,   London, KY 40742-8402
4732748     +Mainerd Shoemaker,   11049 State Hwy 101,   Brookville, IN 47012-8816
4732751     +Majorie Mitchell,   152 Bakers Acres,   Carlisle, KY 40311-9421
4732752     +Makaila Korakas,   1520 Clough St,   Bowling Green, OH 43402-3350
4732753     +Makeia Norwood,   PO Box 6006,   Columbus, OH 43206-0006
4732754     +Makiah Ratliff,   30 Edgewood Dr,   Ravenswood, WV 26164-3749
4732755     +Malcolm Baker,   211 N Eleventh St,   Greenfield, OH 45123-1275
4732756     +Malcolm Conway,   Po Box 364,   Mathews, VA 23109-0364
4732757     +Malcolm Kitchens,   516 S Sutphin,   Middletown, OH 45044-4797
4732758     +Malcolm Steele,   420 N James Rd,   Columbus, OH 43219-1834
4732759     +Malia Morris,   18298 Laurel Run Rd.,   Nelsonville, OH 45764-9636
4732760     +Maliki Bey,   272 S Gift St,   Columbus, OH 43215-4479
4732761     +Malindia Deer,   145 Browns Run Rd,   Chapmanville, WV 25508-8500
4732762     +Malisha Edmunds,   1018 Belden,   Akron, OH 44310-1714
4732763     +Malissa Haddock,   3 Quiet Creek Dr,   Florence, KY 41042-8872
4732764     +Malissa Monroe,   7284 Rarden Hazel Baker Rd.,   Peebles, OH 45660-9422
4732765     +Malissa Pistole,   31 Mt. Hope Rd.,   Otway, OH 45657-9068
4732766     +Mallissa Riggs,   705 Logan St,   Dennison, OH 44621-1521
4732767     +Maltie Jenkins,   1650 State Hwy 28,   Loveland, OH 45140-8723
4732768     +Malynda Small,   7179 State Rt. 218,   Gallipolis, OH 45631-9435
4732769     +Mamey Niasse,   2765 Tennyson Blvd,   Columbus, OH 43232-5055
4732770     +Mamie Chamblee,   337 Old Merry Hill Rd.,   Merry Hill, NC 27957-9471
4732771     +Mamie Garen,   11421 Petersburg Rd,   Hillsboro, OH 45133-8462
4732773      Mamie Piggott,   C/O Pamela J Archer, Poa,   Parkersburg, WV 26101
4732774     +Mamoru Suzuki,   1640 Walnut Ave,   Cleveland, OH 44114-3624
4732775     +Mandie Caldwell,   4780 E 175th St.,   Cleveland, OH 44128-3932
4732776     +Mandy Mounts,   1546 S Water St,   Kent, OH 44240-4464
4732777     +Mandy Plucinski,   1130 Rookery Dr,   Myrtle Beach, SC 29588-6999
```

```
4732778    #+Mandy Wilcox,   5280 North St,   Apt C,   Hilliard, OH 43026-3400
4732779    +Manh Manivanh,   1483 Hemetite Dr,   Grove City, OH 43123-8240
4732780    +Manna Alabbassi,   933 Snowfall Spur,   Akron, OH 44313-8241
4732781    +Manor At Whitehall Mcd Cap,   4805 Langley Ave,   Columbus, OH 43213-6125
4732782    +Manor At Whitehall- Mcd Ffs,   4805 Langley Ave,   Columbus, OH 43213-6125
4732783    +Manor At Whitehall- Mcr Cap,   4805 Langley Ave,   Columbus, OH 43213-6125
4732784    +Manor At Whitehall- Mcr Ffs,   4805 Langley Ave,   Columbus, OH 43213-6125
4732785    +Manor Care Akron- Mcd Ffs,   1211 W Market St,   Akron, OH 44313-7107
4732786    +Manor Care Barberton- Mcd Ffs,   85 Third St Se,   Barberton, OH 44203-4208
4732787    Manos, Martin & Pergram Co., LPA,   50 North Sandusky St.,   Delaware, OH 43015-1926
4732789    +Mansfied Fabin,   621 Mckell Ave,   Greenfield, OH 45123-1558
4732790    +Mansfield Ambulance,   369 Marion Ave,   Mansfield, OH 44903-2064
4732791    +Mantie Maynard,   906 Main St Route 10,   Chapmanville, WV 25508
4732792    +Manuel Fernandez,   6447 Pheasant Finch Dr,   Dayton, OH 45424-4180
4732793    +Manuel Martinez,   2219 Forestdale Ave,   Cleveland, OH 44109-2895
4732794    +Maple Hills (Twin Maples)- Mcr Ffs,   31054 St Rt 93,   Mcarthur, OH 45651-8925
4732795    +Mara Lena Wise,   4431 Masters Dr,   Columbus, OH 43220-4284
4732796    +Maragret Thomas,   353 S Park Ave,   Oak Hill, OH 45656-1314
4732797    #+Maranda Morrin,   11701 Hire Rd,   Defiance, OH 43512-6901
4732798    +Marc Carmen,   68 Standpip Rd,   Jackson, OH 45640-9565
4732799    +Marc Carmen,   68 Standpipe Road,   Jackson, OH 45640-9565
4732800    +Marc Charles,   8896 Lick Run Lyra,   Wheelersburg, OH 45694-8715
4732801    +Marc Knight,   6827 Seawell Ave,   Gloucester, VA 23061-4417
4732802    +Marc Lamberti,   4420 Robertsville Avenue,   Minerva, OH 44657-8930
4732803    +Marc Liepack,   4115 Etna Street,   Whitehall, OH 43213-2316
4732804    +Marc Perez,   250 Waties Drive,   Murrells Inlet, SC 29576-7073
4732807    +Marcela Donahue,   10940 Us Rt 50,   Bainbridge, OH 45612-9716
4732808    +Marcelene Fite,   300 Overlook Dr,   Piketon, OH 45661-9760
4732809    +Marcelene Lawwell,   9107 Blazer Rd,   Greenfield, OH 45123-9415
4732810    +Marcella Ferguson,   2840 Harrison Ave,   Cincinnati, OH 45211-7185
4732811    +Marcella Fuller,   1610 28th St,   Portsmouth, OH 45662-2641
4732812    +Marcella Harrel,   5458 Beechmont Ave,   Cincinnati, OH 45230-1168
4732813    +Marcella Hill,   PO Box 170,   Mount Olivet, KY 41064-0170
4732814    Marcella Slaughter,   5155 Madison Rd,   Cincinnati, OH 45227
4732815    +Marcella Stadtfeld,   2251 Anderson Station Rd,   Chillicothe, OH 45601-7018
4732816    +Marcella Tincher,   320 Chestnut St,   Carlisle, KY 40311-1109
4732817    +Marcella Winters,   9839 State Route 125,   West Portsmouth, OH 45663-9015
4732818    Marcelle Tuff,   Isabelle Ridgway Ctr,   Columbus, OH 43203
4732819    +Marchella Boston,   3303 Joshstock Dr,   Columbus, OH 43232-7461
4732820    +Marci Rice,   600 E 5th St,   Waverly, OH 45690-1565
4732821    +Marcia Daniel,   2267 Ronaldo Rd,   Toledo, OH 43615-2412
4732822    #+Marcia Evilsizer,   8252 Chippewa Rd,   Lodi, OH 44254-9792
4732823    +Marcia Glass,   1345 Lake Rd,   Carlisle, KY 40311-9193
4732824    +Marcia Hodges,   46 Dusk Ct,   Fairfield, OH 45014-4906
4732825    +Marcia Hoey,   81 Timberlane Dr,   Chillicothe, OH 45601-1939
4732826    +Marcia Kincaid,   5460 Cleveland Ave,   Columbus, OH 43231-4005
4732827    +Marcia Scott,   2525 Victory Pkwy,   Cincinnati, OH 45206-2916
4732828    Marcia Van Horn,   2895 S Amblewood Circle,   Lima, OH 45806
4732829    +Marcie Schwein,   3241 Griest Avenue,   Cincinnati, OH 45208-2558
4732830    +Marcus Bendolph,   2125 Scioto Trail,   Portsmouth, OH 45662-2847
4732831    #+Marcus Bowman,   1556 W High St,   Springfield, OH 45506-1102
4732832    +Marcus Christie,   P.O. Box 177,   Boomer, WV 25031-0177
4732833    Marcus Jordan,   C/O Tawn Fichter,   Cincinnati, OH 45202
4732834    +Marcus Ledingham,   247 Indian Drive,   Lucasville, OH 45648-9123
4732835    +Marcus Leonard,   1931 Riverside Dr,   Dayton, OH 45405-3812
4732837    +Marcus Mitchell,   1470 Scenic Club Dr,   Westerville, OH 43081-9519
4732838    +Marcus Morgan,   117 Hermitage Rd,   Newport News, VA 23606-1436
4732839    +Marcus Nelson,   13858 Wakley Ct.,   Centreville, VA 20121-3074
4732840    +Marcus Peoples,   351 West Stewart St,   Dayton, OH 45417-4046
4732841    +Marda Biglow,   170 W Sylvania Ave,   Toledo, OH 43612-1443
4732842    +Mareques Frederick,   614 Harbour North Dr,   Chesapeake, VA 23320-6511
4732843    +Margaret Anderson,   115 Oregonia Rd,   Lebanon, OH 45036-1983
4732844    +Margaret Baden,   1036 S Perry St,   Napoleon, OH 43545-2159
4732846    +Margaret Bazler,   598 Carey'S Run Rd,   West Portsmouth, OH 45663-9090
4732845    +Margaret Bazler,   598 Careys Run Pond Ck Rd,   Portsmouth, OH 45663-9090
4732847    +Margaret Bent,   7733 Windling Way South,   Tipp City, OH 45371-9246
4732848    +Margaret Billiter,   3877 E Livingston Ave,   Columbus, OH 43227-2359
4732850    +Margaret Brickel,   120 W High St,   Bryan, OH 43506-1395
4732852    +Margaret Brown,   1859 Grand Ave,   Cincinnati, OH 45214-1503
4732851    +Margaret Brown,   7769 Compton Lake Dr,   Cincinnati, OH 45231-3297
4732853    +Margaret Buckholz,   10900 Lancaster Neward Rd Ne,   Millersport, OH 43046-9733
4732854    +Margaret Burik,   1335 Sandstone Loop S,   Westerville, OH 43081-4584
4732855    #+Margaret Ciofalo,   1803 1/2 Agua Fria St,   Santa Fe, NM 87505-0753
4732856    +Margaret Coburn,   1989 Buzzard Roost Rd,   Garrison, KY 41141-8944
4732857    Margaret Coen,   C/O Kay Moffatt, Poa,   Charleston, WV 25312
4732858    +Margaret Cole,   222 Academy St,   Green Springs, OH 44836-9655
4732859    +Margaret Collins,   3843 Grace St,   New Boston, OH 45662-4927
4732860    +Margaret Cook,   1000 Association Dr,   Charleston, WV 25311-1270
4732861    +Margaret Corbett,   11785 Enyart Rd,   Loveland, OH 45140-8273
4732862    +Margaret Cox,   726 Liberty St,   Newport, KY 41071-1232
```

```
4732863      +Margaret Davis,   1307 Bates Rd,    Rocky River, OH 44116-2176
4732864      +Margaret Dennison,   4088 Green Rd,   Perry, OH 44081-9665
4732865      +Margaret Dobbins,   868 S Washington St,    Morristown, IN 46161-9633
4732866      +Margaret Donthnier,   11929 N Lebanon Rd,    Loveland, OH 45140-1820
4732867      +Margaret E. Arnone,   1312 Yellow Tavern Court,    Herndon, VA 20170-2056
4732868      +Margaret Ebbing,   2563 Freeman Ave,    Hamilton, OH 45015-1421
4732869      +Margaret Farney,   2706 Inland Dr,    Middletown, OH 45042-3318
4732870      +Margaret Felton,   8420 Georgetown Rd,    Cambridge, OH 43725-8866
4732871      +Margaret Fish,   3785 Sinclair Shores Rd,    Cumming, GA 30041-5414
4732872      +Margaret Flum,   4311 Dickson Rd,    Albany, OH 45710-9421
4732874      +Margaret Franklin,   112 Walton Ave,    Dayton, OH 45417-1754
4732875      +Margaret Gallen,   16130 Auburn Rd,    Newbury, OH 44065-9104
4732876      +Margaret Garvin,   41435 Marietta Road,    Caldwell, OH 43724-9608
4732877      #+Margaret Grubb,   1689 1/2 Colegate Dr,    Marietta, OH 45750-1373
4732878       Margaret Haas,   C/O David Haas,    Hurricane, WV 25526
4732879      +Margaret Holsinger,   3083 Four Mile Rd,    Jackson, OH 45640-9502
4732880      +Margaret Holsomback,   8341 Pippin Rd,    Cincinnati, OH 45239-4322
4732881      +Margaret Hudnell,   6429 Hudnell Rd,    Athens, OH 45701-9276
4732882      +Margaret Huelsman,   1040 White Ash Trail,    Twinsburg, OH 44087
4732883      +Margaret Jackson,   2670 State Route 323,    London, OH 43140-9722
4732884       Margaret James,   C/O Willie James,    Cleveland, OH 44108
4732885      +Margaret Jude,   1436 Hamilton St,    Toledo, OH 43607-4331
4732886      +Margaret Kerr,   135 Ridge St,    Bowling Green, OH 43402-2415
4732887      +Margaret Kilgore,   8935 Blazer Rd,    Greenfield, OH 45123-1516
4732888      +Margaret Knox,   510 Morley Ave,    Akron, OH 44320-2025
4732889      +Margaret Kronen,   4472 Sandlewood Dr,    Kent, OH 44240-6905
4732890      +Margaret Lackups,   1434 Mentor Dr,    Westerville, OH 43081-4650
4732891      +Margaret Lehew,   299 Spring Ave,    Pomeroy, OH 45769-1136
4732892      +Margaret Long,   248 Coles Ave,    West Portsmouth, OH 45663-6311
4732893      +Margaret Loy,   1066 Altavia Ave,    Park Hills, KY 41011-1926
4732894      +Margaret Lynch,   11784 Hamilton Ave,    Cincinnati, OH 45231-1129
4732895      #+Margaret Magill,   6471 Sanibel Dr,    Centerville, OH 45459-1946
4732896       Margaret May,   2811 Lead Rd,    Columbus, OH 43221
4732897      +Margaret May,   33 Anderson St,    Dayton, OH 45410-2101
4732898      +Margaret Mccglone,   3342 Old Post Road,    Portsmouth, OH 45662-2429
4732899      +Margaret Mcclellan,   1969 Tamarisk Circle,    Uniontown, OH 44685-7829
4732900      +Margaret Mccumber,   P O Box 82,    Wellston, OH 45692-0082
4732901      +Margaret Mcquinn,   999 Conaway Rd,    Peebles, OH 45660-9716
4732902      +Margaret Mcvicker,   10085 Navarre Rd,    Navarre, OH 44662-9403
4732903      +Margaret Miller,   1215 Bryson Rd,    Columbus, OH 43224-2009
4732905      +Margaret Miller,   115 Killwell Run Rd,    Marietta, OH 45750-7513
4732904       Margaret Miller,   C/O John Miller,    Waterford, OH 45786
4732906      +Margaret Mollett,   4114 N State Route 376 Nw,    Mcconnelsville, OH 43756-9145
4732907      +Margaret Monteaux,   78 June Street,    Lucasville, OH 45648-8903
4732908       Margaret Myers,   C/O Catherine Hatton,    Miamisburg, OH 45342
4732909      +Margaret Navasadi,   2714 13 Th Street N/W,    Canton, OH 44708-3121
4732910      +Margaret Newell,   PO Box 518,    Utica, OH 43080-0518
4732911      +Margaret Noe,   112 Walnut St,    Elsmore, KY 41018-1943
4732912      +Margaret Obergefell,   2611 Wayne Ave,    Dayton, OH 45420-1833
4732913      +Margaret Omera,   8000 Evergreen Ridge Dr,    Cincinnati, OH 45215-5750
4732914       Margaret Overly,   3930 Plymouth Gageville Rd R,    Ashtabula, OH 44004
4732915      +Margaret Pache,   4632 Haley Way,    Grove City, OH 43123-9463
4732916      +Margaret Parrino,   1672 Stone Creek Lane,    Twinsburg, OH 44087-1057
4732917      +Margaret Piehl,   C/O Cm Andrusis,    Austinburg, OH 44010
4732918       Margaret Reinhart,   C/O William Reinhart,    Fostoria, OH 44830
4732919       Margaret Riley,   70 Poinlick Terrace,    Charleston, WV 25306
4732920      +Margaret Robinson,   255 Baker Lane,    Charleston, WV 25302-2937
4732921      #+Margaret Roda,   5184 Eaglesnest Dr,    Cincinnati, OH 45248-8436
4732922      +Margaret Ruggles,   1409 Seventh Street,    West Portsmouth, OH 45663-6121
4732923      +Margaret Sanders,   3504 Ash St,    Ravenna, OH 44266-1304
4732924      +Margaret Sauber,   1915 E Wilson St,    Bryan, OH 43506-8535
4732925      +Margaret Schneider,   911 Noddymill Ln E,    Columbus, OH 43085-5886
4732926      +Margaret Shepherd,   2157 Oriole Place,    Columbus, OH 43219-2037
4732927      +Margaret Shoemaker,   41 W Huner Dr,    Enon, OH 45323-9702
4732929       Margaret Smith,   C/O Jeannette Brown,    Willard, OH 44890
4732928      +Margaret Smith,   4195 Hamilton-Mason Rd,    Fairfield, OH 45011-5415
4732930      +Margaret Sowers,   1120 Oak St,    Springfield, OH 45505-3199
4732931      +Margaret Sunseri,   590 Hartville Rd,    Atwater, OH 44201-9785
4732932      +Margaret Sweeney,   2600 Woodland Ave,    Dunbar, WV 25064-1630
4732933      +Margaret Swope,   826 Ravenswood St,    Akron, OH 44306-2971
4732934      +Margaret Trent,   8 Upland Ct,    Cold Spring, KY 41076-2186
4732935      +Margaret Ward,   12100 Reed Hartman Hwy,    Cincinnati, OH 45241-6071
4732936      +Margaret Wilson,   2373 Harrison Ave,    Cincinnati, OH 45211-7927
4732938      +Margaret Wolfe,   703 Applegate Dr,    Beverly, OH 45715-8944
4732939      +Margaret Yester,   1987 Sand Fork Rd,    Gallipolis Ferry, WV 25515-6141
4732940       Margarette Carter,   134 A Camp St,    Franklin Furnace, OH 45629
4732941      +Margene Ealey,   560 Southwood Ave,    Columbus, OH 43207-1377
4732943      +Margie Allen,   336 S Ohio Ave,    Wellston, OH 45692-1715
4732944      +Margie Flagg,   1861 Spring Grove,    Middletown, OH 45044-2946
4732945      +Margie Gettinger,   603 E Main St,    Cridersville, OH 45806-2411
```

```
4732946      +Margie Jenkins,   57 Fez Creek,   Branchland, WV 25506-7805
4732947      +Margie Oldaker,   Rt 1 Box 221,   Buffalo, WV 25033-9734
4732948      +Margie Peal,   209 Bedford St,   Ravenswood, WV 26164-1503
4732949      +Margie Peery,   444 Cherry St,   Waverly City, OH 45690-1277
4732950      +Margie Phillips,   215 Seth Ave,   Jackson, OH 45640-9405
4732951      +Margie Ramey,   3046 Matheny Rd,   Nelsonville, OH 45764-9513
4732952      +Margie Sweeten,   10 Monument Avenue,   Hamilton, OH 45011-2837
4732953      +Margo Anderson,   608 Kammer Ave,   Dayton, OH 45417-2330
4732954      +Margret Cunningham,   4151 Kammer Ave,   Dayton, OH 45417-1126
4732955      +Margret E Bapst,   60877 Gorrell Road,   Hamden, OH 45634-8854
4732956      +Margret Oakleaf,   137 Harvest Ln,   Tiffin, OH 44883-3348
4732957      +Margret Ollie,   90 Hospital Dr,   Athens, OH 45701-2301
4732958      #+Margret Sticklen,   417 Lawrence Ave,   Miamisburg, OH 45342-3535
4732959       Marguerite Goff,   PO Box 794,   Ravenswood, WV 26164-0794
4732961      +Marguerite Mcclure,   868 Oak Grove Rd,   Waverly, WV 26184-7013
4732962      +Marguerite Pollard,   459 Johnson St,   Springfield, OH 45505-4013
4732963      +Marguerite Sigler,   5023 Maple Rd,   Sylvania, OH 43560-2809
4732964      +Margurite Cobb,   740 Newport Ln,   Streetsboro, OH 44241-4002
4732965      +Mari Bonnell,   128 Gnats Run,   Pennsboro, WV 26415-6277
4732966      +Maria Beebe,   838 Clark St,   Toledo, OH 43605-2949
4732967      +Maria Calvo,   5471 Scioto Darby Road,   Hilliard, OH 43026-1310
4732968      +Maria Espino,   50 S Findlay St,   Dayton, OH 45403-2023
4732969      +Maria George,   215 Mcdaniel St,   Dayton, OH 45405-4829
4732970      +Maria Joseph Center Mcr Cap,   4830 Salem Rd,   Dayton, OH 45416-1716
4732971      +Maria Joseph Center- Mcd Ffs,   4830 Salem Rd,   Dayton, OH 45416-1716
4732972      +Maria Luster,   2150 Columbus Rd,   Springfield, OH 45503-3530
4732973      +Maria Mccormick,   662 Harvard Place,   Youngstown, OH 44515-6102
4732974      +Maria Munoz,   247 Marion St,   Toledo, OH 43609-2524
4732975      +Maria Murphy,   1850 Crown Park Ct,   Columbus, OH 43235-2400
4732976      +Maria Pinczewski Lee,   3900 Sundart Dr,   Lexington, KY 40517-3861
4732977      +Maria Titko,   2121 Oakmount Rd,   Columbus, OH 43221-1229
4732978       Maria Whittaker,   100 Glydon Crt,   Odd, WV 25902
4732979      +Maria Wilson,   1611 Western Ave,   Toledo, OH 43609-2044
4732980      +Maria Zinam,   476 Riddle Rd,   Cincinnati, OH 45220-2411
4732981      +Marian Binning,   225 Cleveland Ave,   Milford, OH 45150-1009
4732982      +Marian Bowman,   319 Evergreen Terrace,   Columbus, OH 43228-2208
4732983       Marian Briggs,   C/O Arlene Botts,   Columbus, OH 43224
4732984      +Marian Cabo,   3843 Woodthrush Dr,   Cincinnati, OH 45251-5852
4732985       Marian Carll,   C/O Peggy L. Carll,   Utica, PA 16362
4732986      +Marian Cutcher,   7047 English Hill Rd,   Cedar Grove, IN 47016-9629
4732987      +Marian Gallo,   2950 W Park Dr,   Cincinnati, OH 45238-3599
4732988      +Marian Heath,   P.O. Box 52,   Sedalia, OH 43151-0052
4732989      #+Marian Kindel,   2382 Kermit Ave,   Akron, OH 44305-4402
4732990      +Marian Leslie,   3270 Clay Banner Rd,   Oak Hill, OH 45656-9737
4732991      +Marian Light,   112 Anderson Rd,   Dunbar, WV 25064-1202
4732993      +Marian Mccullough,   1839 Stephanie Lane,   Akron, OH 44306-4526
4732994      +Marian Mcveigh,   444 Cherry St,   Waverly City, OH 45690-1277
4732995      +Marian Rhinehart,   55 Sunrush Blvd,   Chillicothe, OH 45601-1082
4732996      #+Marian Richards,   1810 St Rt 131,   Milford, OH 45150-2648
4732997      +Marian Rogers,   7896 Oak Valley Rd,   Reynoldsburg, OH 43068-1577
4732998      +Marian Stevens,   807 West St,   Genoa, OH 43430-1551
4732999      +Marian Webb,   12585 Beaver Pike,   Jackson, OH 45640-9002
4733000      +Mariana Jones,   350 E Nottingham Rd,   Dayton, OH 45405-2350
4733001      +Marianne Bruce,   36 Maple,   Cincinnati, OH 45216-2443
4733002      +Marianne Otto,   4830 Salem Ave,   Dayton, OH 45416-1716
4733003       Marianne Temple,   3274 Rose Ave,   Grove City, OH 43123-2217
4733004      +Marianne Young,   523 North Church Street,   New Carlisle, OH 45344-1348
4733005      +Maribeth Nunnery,   5744 Price Branch Road,   Danville, WV 25053-7999
4733006      +Marie A Bentley-Redmon,   3295 Stoney Creek Lane,   Marion, OH 43302-8146
4733007      +Marie Adamson,   7502 Griffin Ave,   Cincinnati, OH 45237-2714
4733008      +Marie Andrews,   3536 Washington Ave,   Cincinnati, OH 45229-2618
4733009       Marie Bales,   C/O Jan Smith,   New Lebanon, OH 45345
4733010      +Marie Belton,   6870 Tanya Ter,   Reynoldsburg, OH 43068-1741
4733011      +Marie Betts,   307 Oak St,   Mcarthur, OH 45651-1144
4733012      +Marie Bledsoe,   PO Box 19221,   Cincinnati, OH 45219-0221
4733013       Marie Bolly,   C/O  Sisler Mary,   Oregon, OH 43616
4733014      +Marie Burt,   1734 Greenview Pl,   Cincinnati, OH 45237-5302
4733015      +Marie Christy,   110 Duxbury Lane,   Brunswick, OH 44212-1336
4733016      +Marie Cockrell,   861 Beecher St,   Cincinnati, OH 45206-1537
4733017      +Marie Cox,   59 Troy Rd,   Delaware, OH 43015-1536
4733018      +Marie Crawford,   309 Dorsey Ave,   Carlisle, KY 40311-1231
4733019      +Marie Davis,   955 Indigocreek Crl,   Dayton, OH 45458-9240
4733020      +Marie Eberhard,   537 E Pete Rose Way,   Cincinnati, OH 45202-3567
4733021      +Marie Edley,   102 East Main,   Springfield, OH 45502-1324
4733022      +Marie Eshom,   141 Spruce Ln,   West Union, OH 45693-8807
4733024      +Marie Gallant,   615 S Cherry St A,   Bryan, OH 43506-2185
4733025      +Marie Jarrett,   2487 Schaaf Dr,   Columbus, OH 43209-3208
4733026      +Marie Kiehl,   805 Utica Ave,   Akron, OH 44312-2430
4733027      +Marie King,   1000 Association Dr,   Charleston, WV 25311-1270
4733028      +Marie Kinney,   9620 Tanbark Ct,   Cincinnati, OH 45231-3235
```

```
4733029     Marie Knox,  C/O Diane Curtis,  Twinsburg, OH 44087
4733030     Marie Lauria,  5463 Slater Ridge,  Westerville, OH 43082-7263
4733031    +Marie Lessure,  6621 Vine St,  Cincinnati, OH 45216-1941
4733032    +Marie Livingston,  332 S Ohio Ave,  Columbus, OH 43205-1861
4733033     Marie Machamer,  C/O Marianne Bory,  New Philadelphia, OH 44663
4733034     Marie Mallett,  44491 Noble County Road,  Caldwell, OH 43724
4733035    +Marie Miller,  PO Box 46166,  Cincinnati, OH 45246-0166
4733037    +Marie Miskow,  2197 Shoreland Ave,  Toledo, OH 43611-1601
4733038    +Marie Osif,  341 Maple Ave,  Frankfort, OH 45628-9069
4733039    +Marie Palsa,  PO Box 1403,  Pataskala, OH 43062-1403
4733040    +Marie Phillips,  111 Maryland Ave,  Saint Albans, WV 25177-2095
4733041    +Marie Price,  5608 N Diamond Mill Rd,  Brookville, OH 45309-9328
4733042     Marie Reichardt,  C/O Esolde Reichart,  Cincinnati, OH 45248
4733043    +Marie Sharp,  569 Fairbanks,  Cincinnati, OH 45205-2247
4733044    +Marie Sikula,  4360 Brecksville Rd,  Richfield, OH 44286-9457
4733045    +Marie Vargo,  3516 White Oaks Cir Sw,  Canton, OH 44710-1561
4733046    +Marie Weinberger,  2224 High Wheel Dr,  Xenia, OH 45385-5381
4733047    +Marie West,  PO Box 93,  Bethel, OH 45106-0093
4733048    +Marietta Bradford,  8381 Hayport Road,  Wheelersburg, OH 45694-1749
4733049    +Marietta Care And Rehab -Mcd Ffs,  117 Bartlett St,  Marietta, OH 45750-2683
4733050    +Marietta Care and Rehab -Mcr Ffs,  117 Bartlett St,  Marietta, OH 45750-2683
4733051    +Marietta Care and Rehab- Outside Contrac,  117 Bartlett St.,  Marietta, OH 45750-2683
4733052    +Marietta Home Health and Hospice,  5959 S Sherwood Forest Blvd,  Baton Rouge, LA 70816-6038
4733053    +Marietta Memorial Hosp,  401 Matthew St,  Marietta, OH 45750-1699
4733054    +Marietta Occupationa Health Partners,  401 Matthews Street,  Marietta, OH 45750-1635
4733055    +Marietta Pierce,  PO Box 457,  Beverly, OH 45715-0457
4733056    +Marietta Roberts,  150 Walnut St,  Sunbury, OH 43074-9341
4733057    +Marietta Webb,  1090 Noel Drive,  Portsmouth, OH 45662-2236
4733058    +Marija Obednikovska,  4805 Langley Ave,  Whitehall, OH 43213-6125
4733059    +Marijo Bayer,  10180 Us Hwy 42 S,  Plain City, OH 43064-9571
4733060    +Marila Roell,  780 Snider Rd,  Mason, OH 45040-1309
4733061    +Marilyn Addison,  5836 Southwyck Blvd,  Toledo, OH 43614-1541
4733062    +Marilyn Anzelmo,  1304 Randall Court,  Chillicothe, OH 45601-1933
4733063    +Marilyn Ballard,  100 Richmon Rd,  Richmond Heights, OH 44143-1223
4733064    +Marilyn Beck,  27696 Oregon Rd Lot83,  Perrysburg, OH 43551-4763
4733066    +Marilyn Brown,  901 Grandview Ave,  Bellevue, KY 41073-1572
4733065    +Marilyn Brown,  8420 Georgetown Rd,  Cambridge, OH 43725-8866
4733067    +Marilyn Browning,  9101 Winton Rd,  Cincinnati, OH 45231-3829
4733068    +Marilyn Dean,  1519 6th St,  Portsmouth, OH 45662-4405
4733069    +Marilyn Dement,  121 N Clay St,  New Carlisle, OH 45344-1702
4733070    +Marilyn Deuter,  8315 Roland Ave,  Cincinnati, OH 45216-1028
4733071    +Marilyn Dodd,  30 Walnut St,  Parkersburg, WV 26104-7572
4733072    +Marilyn Elliott,  630 Viox Dr,  Erlanger, KY 41018-1264
4733073    +Marilyn Fouch,  4644 Watkins Rd Sw,  Pataskala, OH 43062-8569
4733074     Marilyn Francis,  359 Allen Avenue,  Chillicothe, OH 45601-1481
4733075    +Marilyn Hanline,  3759 Paul Rd,  Willard, OH 44890-9269
4733076    +Marilyn Hempill,  1157 Lowry Hollow Rd,  Portsmouth, OH 45662-6605
4733077    +Marilyn Howard,  15 Loganwood Dr,  Dayton, OH 45458-2537
4733078    +Marilyn Kelley,  2608 W Kemper Rd,  Cincinnati, OH 45231-1141
4733079    +Marilyn Kempf,  620 E Water St,  Deshler, OH 43516-1327
4733080    +Marilyn Knable,  3129 E Broad St,  Columbus, OH 43209-2061
4733081    +Marilyn Lorah,  7830 State Hwy 199,  Upper Sandusky, OH 43351-9333
4733082   ##+Marilyn Maley,  402 Caldwell Dr,  Elsmere, KY 41018-1961
4733083    +Marilyn Meyer,  705 N State St,  Westerville, OH 43082-7252
4733084    +Marilyn Miller,  4301 Cline Rd N,  Columbus, OH 43228-3403
4733087    +Marilyn Miller,  337 Ainsworth Ave,  Gahanna, OH 43230-1603
4733086    +Marilyn Miller,  924 Charlies Way,  Montpelier, OH 43543-1904
4733085    +Marilyn Miller,  34 Payne St,  Jackson, OH 45640-1868
4733088    +Marilyn Monteith,  13 Avalon Rd,  Mount Vernon, OH 43050-1403
4733089    +Marilyn Obendorf,  909 E Snyder Ave,  Montpelier, OH 43543-1251
4733090    +Marilyn Rauck,  140 Imperial Dr,  Columbus, OH 43230-2423
4733091    +Marilyn Rawlins,  229 Flolyd Ave,  Miamisburg, OH 45342-3521
4733092     Marilyn Reed-Stoltz,  C/O Anita Sitler,  Rome, OH 44085
4733093     Marilyn Scholes,  452 E Voris St,  Akron, OH 44311
4733094    +Marilyn Smith,  4510 Spring Hill Ave,  South Charleston, WV 25309-2215
4733095    +Marilyn Smith,  9504 Easton Ave,  Cleveland, OH 44104-5420
4733096    +Marilyn Spallino,  477 White Pond Dr,  Akron, OH 44320-1121
4733098    +Marilyn Stephens,  12 Alan Ct,  Florence, KY 41042-2498
4733097    +Marilyn Stephens,  3501 Executive Pkwy,  Toledo, OH 43606-1321
4733099     Marilyn Taylor,  C/O Paul Taylor,  Cuyahoga Falls, OH 44223
4733100     Marilyn Thomas,  C/O Janet Schofield,  Beaver Falls, PA 15010
4733101    +Marilyn Ullman,  1000 Association Dr,  Charleston, WV 25311-1270
4733102    +Marilyn Wentworth,  142 Saxony Village,  South Portsmouth, KY 41174-8803
4733103   ##+Marilyn Whitehead,  443 S Hawkins Ave,  Akron, OH 44320-1218
4733104   ##+Marilyn Williams,  11896 Parklane Dr,  Kenton, OH 43326-9703
4733105    +Marilynn Highfield,  5900 Meadowcreek Drive,  Milford, OH 45150-5641
4733106    +Marina Cunningham,  8212 North Main St,  Dayton, OH 45415-1641
4733107    +Marinda Johnston,  169 S Algonquin Ave,  Columbus, OH 43204-1904
4733108    +Mario Storey,  3631 Northdale Pl,  Cincinnati, OH 45213-2239
4733109    +Marion Belisle,  358 Mark Dr,  Tallmadge, OH 44278-1219
```

```
4733110     +Marion Boyd,   4397 Sherwood Dr,   Hilliard, OH 43026-1034
4733111     +Marion Davis,   797 S Main St,   Lima, OH 45804-1519
4733112     +Marion Duncan,   700 Clendon St,   Charleston, WV 25301-1117
4733113      Marion Eberts,   113 N 1st St,   Zaleski, OH 45698
4733114      Marion General Hospital,   PO Box 715160,   Columbus, OH 43271-5160
4733115     +Marion Greene,   3724 Michigan Ave,   Dayton, OH 45416-1930
4733116     +Marion Gunther,   5500 Karl Rd,   Columbus, OH 43229-3697
4733117     +Marion Harper,   2828 Middleboro Rd,   Morrow, OH 45152-9483
4733118     +Marion Hartley,   1471 Ann Pl,   Marion, OH 43302-6599
4733119     +Marion Heiney,   409 W High St,   Mcarthur, OH 45651-1012
4733120     +Marion Hoffman,   145 Trenol Hts,   Milton, WV 25541-9469
4733121     +Marion Holthouse,   10213 Highmeadow Ln,   Independence, KY 41051-7854
4733122     +Marion Jackson,   902 Upton Dr,   South Charleston, WV 25309-1820
4733123     +Marion Kepp,   587 Johnson Rd,   Chillicothe, OH 45601-2933
4733124     +Marion Knauss (Whitbeck),   5916 Cresthave Lane,   Toledo, OH 43614-1200
4733125     +Marion Mattison,   1402 Summit Street,   Portsmouth, OH 45662-3763
4733126     +Marion Minton,   5985 Meadow Creek Dr,   Milford, OH 45150-5577
4733127     +Marion Mitchell,   7230 4th St,   Saint Petersburg, FL 33702-5803
4733128     +Marion Mitchell,   104 Race St,   Carlisle, KY 40311-1258
4733130     +Marion Parker,   1121 13th St,   Portsmouth, OH 45662-3471
4733131     +Marion Parnell,   100 Willow Brook Way,   Delaware, OH 43015-3249
4733132     +Marion Sloan,   948 98th St,   Charleston, WV 25315-1908
4733133     +Marion Szurko,   5020 Ryan Rd,   Toledo, OH 43614-2065
4733136     +Marion Willis,   435 Noble Ave,   Akron, OH 44320-2131
4733137     +Marisa L Ellison,   6557 Ivyhill Dr,   Canal Fulton, OH 44614-9432
4733138     +Marissa Wilkins,   6987 thompson Clark Rd,   Bristolville, OH 44402-9757
4733139     +Marjorie Abbott,   699 South Park Rd,   Charleston, WV 25304-2627
4733140     +Marjorie Allen,   117 Jacob Parrot Road,   Kenton, OH 43326-9506
4733141     +Marjorie Bauknecht,   6341 Teal Rd,   Petersburg, MI 49270-9422
4733142     +Marjorie Braun,   450 N Washington Blvd,   Hamilton, OH 45013-2302
4733143      Marjorie Burgess,   C/O Tom Burgess,   Copley, OH 44321
4733144     +Marjorie Butcher,   1600 27th St,   Parkersburg, WV 26101-2815
4733145      Marjorie Conner,   C/O Conner Jeffery,   Windham, OH 44288
4733146     +Marjorie Damous,   637 Edgewood Ave,   Akron, OH 44307-2178
4733147     +Marjorie Dick,   11230 Pippin Road,   Cincinnati, OH 45231-1202
4733148     +Marjorie Fertig,   4609 E 90th St,   Garfield Heights, OH 44125-1337
4733149     +Marjorie Frazier,   730 Kittle Rd,   Wheelersburg, OH 45694-8781
4733150     +Marjorie Gibson,   34234 Beachpark Dr,   Eastlake, OH 44095-2430
4733151      Marjorie Hess,   C/O Carlos Hess,   Charleston, WV 25311
4733152    #+Marjorie Hontas,   2527 Ironstone Ne,   Canton, OH 44705-2917
4733153     +Marjorie Kearney,   420 Crown Ave,   Scranton, PA 18505-2030
4733154     +Marjorie Keene,   PO Box 957,   Fort Gay, WV 25514-0957
4733155     +Marjorie Keller,   PO Box 463,   Lucasville, OH 45648-0463
4733157     +Marjorie Litell,   155 Heritage Woods Dr,   Akron, OH 44321-1398
4733158    #+Marjorie Lubin,   1415 12th St Nw,   Canton, OH 44703-2132
4733159     +Marjorie Martin,   665 Grand View Ln,   Aurora, OH 44202-8884
4733160     +Marjorie Miller,   52 Spruce St,   Tipp City, OH 45371-1153
4733161     +Marjorie Nickolas,   10938 Fernhill Dr,   Cincinnati, OH 45241-2773
4733162     +Marjorie Olcese,   6101 Clarke Creek Pkwy,   Charlotte, NC 28269-6936
4733163      Marjorie Peterson,   C/O Waterford Commons,   Toledo, OH 43614
4733164     +Marjorie Pierson,   3242 Summit Rd,   Ravenna, OH 44266-9019
4733165     +Marjorie Singer,   827 Bakewell Street,   Covington, KY 41011-1229
4733166     +Marjorie Smith,   100 Brookmont Rd,   Akron, OH 44333-9207
4733167     +Marjorie Tackett,   PO Box 398,   Bainbridge, OH 45612-0398
4733168     +Marjorie Trivett,   2512 Hunt Rd,   Reading, OH 45236-1106
4733170     +Mark A. Smith,   114 West Main Street,   Aberdeen, NC 28315-2702
4733171     +Mark Alexander,   640 Miller St,   Warren, OH 44485-4148
4733172     +Mark Alford,   5870 Longwood Dr,   #302,   Murrells Inlet, SC 29576-9120
4733173     +Mark Andrews II,   945 Joe Nunn Rd,   Kinston, NC 28504-6837
4733174      Mark Antczak,   219 Hilton Pl,   Cincinnati, OH 45219
4733175     +Mark Ashley,   1210 Searles Rd,   Toledo, OH 43607-2752
4733176      Mark Bachman,   C/O Greg Bachmann,   Cincinnati, OH 45239
4733177     +Mark Banjadek,   441 S Diamond St,   Ravenna, OH 44266-2848
4733178     +Mark Barney,   2761 Duck Run Road,   Lucasville, OH 45648-8302
4733179     +Mark Barr,   3486 S West Fashoda St,   Port Saint Lucie, FL 34953-4642
4733181     +Mark Bradshaw,   609 Ellen Dr,   Cincinnati, OH 45255-4916
4733182     +Mark Brandt,   8587 Carter Rd.,   Hilliard, OH 43026-7284
4733183     +Mark Broecker,   2894 St Rt 132,   New Richmond, OH 45157-9016
4733184     +Mark Brownemiddletown,   647 W Dayton Yellow Springs,   Fairborn, OH 45324-9755
4733185     +Mark Byers,   2221 Measley Ridge Rd,   Peebles, OH 45660-9037
4733186     +Mark Carryer,   144 E Helen St,   Dayton, OH 45404-1077
4733187     +Mark Cepik,   6409 Royalwood,   North Royalton, OH 44133-3962
4733188     +Mark Courtney,   7250 Marlin Rd,   Covington, OH 45318-7903
4733189     +Mark Cray,   2021 Mason,   Toledo, OH 43605-2519
4733190     +Mark Earhart,   5970 Kenwood Rd,   Cincinnati, OH 45243-2930
4733191     +Mark Elson,   5528 Meadowood Ln,   Westerville, OH 43082-9442
4733192     +Mark Fadeley,   199 4th Ave,   Tiffin, OH 44883-1221
4733193     +Mark Fortin,   466 Douglas St,   Wilmington, OH 45177-3415
4733194     +Mark Funkhouser,   7229 North Cr 11,   Tiffin, OH 44883-9456
4733195     +Mark Gau,   133 Cedar Drive,   West Milton, OH 45383-1207
```

```
4733196      +Mark Gillenwater,  125 First Street,   Beaver, OH 45613-9470
4733197      +Mark Gray,  605 Fair Ave Ne,   New Philadelphia, OH 44663-2928
4733198      +Mark Harris,  1531 Perry St,   Columbus, OH 43201-2672
4733199      +Mark Harville,  1672 Sue Ave,   Miamisburg, OH 45342-3847
4733201      +Mark Hawkins,  6016 Lantana Ave,   Apt 4,   Cincinnati, OH 45224-5007
4733202      +Mark Head,  1404 Wilderness Dr,   Maumee, OH 43537-2621
4733203      +Mark Hess,  571 Greenside Dr,   Painesville, OH 44077-4881
4733204      +Mark Hill,  4030 Glen Este Withamsville Rd,   Cincinnati, OH 45245-2102
4733205      +Mark Honaker,  542 West A St.,   Wellston, OH 45692-1122
4733206      +Mark Imboden,  5500 E Broad St,   Columbus, OH 43213-1476
4733207      +Mark Ingram,  902 East Central Ave,   Miamisburg, OH 45342-2543
4733208      +Mark Javins,  205 Sunset Drive,   Charleston, WV 25301-1032
4733210      #+Mark Johnson,  14117 Sycamore Drive,   Marysville, OH 43040-9785
4733211      +Mark Johnson,  917 N Jenkins Blvd,   Akron, OH 44306-3764
4733212      +Mark Jordan,  P.O. Box 109,   Quincy, KY 41166-0109
4733213      +Mark Kekic,  322 10th St,   Elyria, OH 44035-7031
4733214      +Mark Lamp,  3680 Dolson Ct,   Carroll, OH 43112-9721
4733215      +Mark Lindsey,  PO Box 6006,   Columbus, OH 43206-0006
4733216      +Mark Logan,  2650 Gallia Blackford Rd,   Oak Hill, OH 45656-9664
4733217      +Mark Malone,  832 Kenwick Rd,   Columbus, OH 43209-2515
4733218      +Mark Mangan,  1211 Hermes Ave,   Covington, KY 41011-2089
4733219      +Mark Marusa,  5010 Autumnwood Lane,   Brunswick, OH 44212-4724
4733220      +Mark Mitchell,  2461 Queenswood Dr,   Columbus, OH 43219-1376
4733222       Mark Monroe,  3355 Queensdale St,   Toledo, OH 43606
4733223      +Mark Myles,  1425 S Main St,   Clyde, OH 43410-2042
4733224       Mark Napier,  505 1/2 85th St,   Charleston, WV 25315
4733225      +Mark Patterson,  1411 E 52nd,   Cleveland, OH 44103-1322
4733226      +Mark Payne,  1578 Anchor Dr,   Columbus, OH 43207-1501
4733227      +Mark Phillips,  9622 Anita Blvd,   Louisville, KY 40272-3206
4733229      +Mark Raitz,  3121 Glanzman Rd,   Toledo, OH 43614-3802
4733230      +Mark Reigle,  52105 Cr 16,   West Lafayette, OH 43845-9764
4733232      +Mark Singleton,  15023 Cherry Dale Dr,   Woodbridge, VA 22193-5335
4733234      +Mark Smith,  114 West Main Street,   Aberdeen, NC 28315-2702
4733233      +Mark Smith,  11 Lindway Dr,   Fairborn, OH 45324-4333
4733235      +Mark Smock,  5519 Oslo Dr,   Westerville, OH 43081-4229
4733236      #+Mark Snedegar,  590 Lower Jackstown Rd,   Carlisle, KY 40311-9702
4733237      +Mark Snodgrass,  710 Mayflower Dr,   Charleston, WV 25311-1529
4733239      +Mark Stephans,  PO Box 6069,   Akron, OH 44312-0069
4733240      +Mark Taylor,  8338 Burns Ave,   Cincinnati, OH 45216-1137
4733241      +Mark Taylor,  12510 Bentlry Blvd,   Fishers, IN 46038-1220
4733242      +Mark Tillis,  PO Box 13,   Rutland, OH 45775-0013
4733243      +Mark Vanmeter,  57 S Grubb St,   Columbus, OH 43215-2747
4733244      +Mark Ward,  1026 Seminole Avenue,   Wheelersburg, OH 45694-9385
4733245      +Mark Watkins,  1312 Main St,   Cincinnati, OH 45202-6312
4733246      +Mark Williams,  1224 1/2 S Limestone St,   Springfield, OH 45505-3062
4733247      +Mark Young,  716 Inland Drive,   Myrtle Beach, SC 29588-6032
4733248      +Mark's Ats,  6383 R State Route 128,   PO Box 951,   Miamitown, OH 45041-0951
4733249      +Mark's Auto & Welding Services,  4894 PINEY SWAMP ROAD,   PO BOX 375,
              WHITE MARSH, VA 23183-0375
4733250      +Marla Emswiler,  521 Julia Street,   Urbana, OH 43078-1285
4733251      +Marla Johnson,  111 Ridge Ln,   Lucasville, OH 45648-9052
4733252      +Marla Striblen,  509 East Front Street,   Manchester, OH 45144-1540
4733253      +Marlboro Service & Body Shop Inc,  9587 Edison St. NE,   Alliance, OH 44601-9766
4733254      +Marleen Thomas,  4157 Muchmore Rd,   Cincinnati, OH 45227-3905
4733255      +Marlene Blaylock,  167 N Stypler Road,   Gahanna, OH 43230-2434
4733256      +Marlene Edge,  247 Sherwood Dr,   Mansfield, OH 44904-1042
4733257      +Marlene Eickhoff,  628 N Meridian Rd,   Greenfield, IN 46140-2735
4733258       Marlene Fisbeck,  4085 Harding Ave,   Cincinnati, OH 45211
4733259      +Marlene Hall,  557 Kingfisher Dr,   Westerville, OH 43082-1062
4733260      +Marlene King,  2366 Kemper Ln,   Cincinnati, OH 45206-2665
4733261      +Marlene Kopper,  300 E Bath Rd,   Cuyahoga Falls, OH 44223-2510
4733262      +Marlene Smith,  4821 Salty Ln,   Cincinnati, OH 45244-1157
4733263      +Marlene Yetzer,  4148 Laser Rd,   Shelby, OH 44875-9317
4733264      +Marlin Wedemeyer,  11548 State Route 588,   Bidwell, OH 45614-9094
4733265      +Marlon Stevenson,  655 Treeside Dr,   Akron, OH 44313-5622
4733266      +Marlow Judy,  2010 W Market St,   Akron, OH 44313-6922
4733267      #+Marlyn Banks,  5022 Hawaiian Ter,   Cincinnati, OH 45223-1106
4733268      +Marlyn Oliver,  30590 State Rt 7,   Marietta, OH 45750-5174
4733269      +Marmet Center Mcr Ffs,  1 Sutphin Drive,   Marmet, WV 25315-1977
4733270      +Marmet Center- Outside Contract,  1 Sutphin Drive,   Marmet, WV 25315-1977
4733271      +Marna Rannells,  13725 Mcwilliams Rd,   Greenfield, OH 45123-9273
4733272      +Maron Rollison,  1827 Clay St,   Sandusky, OH 44870-4510
4733273      +Maroney, Williams, Weaver & Pancake, PLL,  608 Virginia Street East,   Charleston, WV 25301-2139
4733274      +Marquela Dozier,  1228 Hollywood Ave,   Cincinnati, OH 45224-1531
4733275      +Marquicia Jones,  3495 Burnet Ave,   Apt 23,   Cincinnati, OH 45229-2859
4733276      +Marsha Coriell,  845 Eunice Avenue,   Portsmouth, OH 45662-5348
4733277      +Marsha Crawford,  227 E North St Apt 201,   Carlisle, KY 40311-1183
4733278      +Marsha Montgomery,  2175 Timescape Ct,   Las Vegas, NV 89123-2879
4733279      +Marsha Payne,  1597 Rd Y,   Leipsic, OH 45856-9724
4733280      +Marshall Blum,  3400 Lenox Dr,   Kettering, OH 45429-1512
```

```
4733281      Marshall Mcguire,  C/O Lincoln Crawford Nh,   Cincinnati, OH 45206
4733282     +Marshall Morris,  540 Beech Craft St,   Charleston, SC 29407-2242
4733284     +Marshall Pool,  3640 Gilligans Dr,   Columbus, OH 43221-4522
4733285     +Marshall Slayton,  631 Bethel Rd,   Point Pleasant, WV 25550-3496
4733286     +Marshall Vanarsdale,  849 Witner Ave,   Akron, OH 44314-2973
4733287     +Marshall Wharam,  42845 Sykes Terrace,   Chantilly, VA 20152-6667
4733288     +Marta Compton,  9459 A St Rte 335,   Minford, OH 45653-8763
4733289     +Marteen Hernandez,  311 S Harrison St,   Van Wert, OH 45891-2019
4733290     +Martes Domineck,  780 Snider Rd,   Mason, OH 45040-1309
4733291     +Martha Anderson,  1411 West Dupont,   Belle, WV 25015-1239
4733292     +Martha Armstrong,  1720 Germantown St,   Dayton, OH 45417-3321
4733293     +Martha Bailey,  537 Clark St,   Milford, OH 45150-1209
4733294     +Martha Ball,  2106 Jerrys Run Rd,   Apple Grove, WV 25502-9660
4733295     +Martha Bates,  12920 County Rd 90,   Kenton, OH 43326-9385
4733296     +Martha Bever,  14 W Mill St,   New Palestine, IN 46163-9505
4733297     +Martha Bowles,  24 Birch Tree Ln,   Charleston, WV 25314-2274
4733298     +Martha Brooks,  6283 Dustin Rd,   Galena, OH 43021-9758
4733299     +Martha Brown,  209 Pebble Creek Rd,   Pataskala, OH 43062-8945
4733300     +Martha Browning,  113 Mudsoc Road,   Patriot, OH 45681-9165
4733301     +Martha Clover,  2519 Seaman St,   Toledo, OH 43605-1509
4733302     +Martha Cole,  20138 Cadiz Rd,   Quaker City, OH 43773-9730
4733303     +Martha Conard,  1339 Westmont Dr,   Springfield, OH 45503-5800
4733305     +Martha Driskell,  116 Madison Street,   Nelsonville, OH 45764-1158
4733307     +Martha Fisher,  710 W Jefferson,   Springfield, OH 45506-1404
4733308     +Martha Francisco,  5228 Brackenrich Dr,   Charleston, WV 25313-1620
4733309     +Martha Fuller,  12916 Lower Twin Rd,   South Salem, OH 45681-9792
4733310     +Martha Gill,  444 Cherry St,   Waverly, OH 45690-1277
4733311     +Martha Goins,  285 Channelwood Circle,   Akron, OH 44307-2200
4733312     +Martha Graham,  3680 Colony Hill Dr,   Zanesville, OH 43701-7508
4733313      Martha Grayam,  536 North St,   Clarington, OH 43915
4733314     +Martha Haines,  513 5th St,   Nitro, WV 25143-1903
4733315     +Martha Haliburton,  225 W Main St # 32,   Shelby, OH 44875-1412
4733316     +Martha Ham,  780 Snider Rd,   Mason, OH 45040-1309
4733317     +Martha Harris,  3204 Rocksberry Ave,   Toledo, OH 43614-5346
4733318      Martha Hill,  930 S Monroe Dr,   Xenia, OH 45385
4733320     +Martha Holmes,  7220 Pippin Rd,   North College Hill, OH 45239-4607
4733319     +Martha Holmes,  4381 Tonawanda Trail,   Dayton, OH 45430-1961
4733321     +Martha Hook,  321 Akron Rd,   Wadsworth, OH 44281-1968
4733322     +Martha Hutchison,  34868 St Rt 327,   Londonderry, OH 45647-9001
4733323     +Martha Ison,  11167 North Oakwood Ct,   Lucasville, OH 45648-9094
4733324      Martha Kallstrom,  C/O Robert Ballinttmer,   Hudson, OH 44236
4733325    #+Martha Kimmel,  2567 Quarry Stone Dr,   Hilliard, OH 43026-7875
4733326     +Martha Lennon,  13993 Sweetbriar Ln,   Novelty, OH 44072-9716
4733327     +Martha Lobdell,  588 Magnolia Dr,   Delaware, OH 43015-2804
4733328     +Martha Lyon,  5969 Section Line Rd,   Caledonia, OH 43314-9459
4733329      Martha Massarelli,  C/O Victor Massarelli,   New Philadelphia, OH 44663
4733330     +Martha Mccoy,  134 N Main St,   Lindsey, OH 43442-9775
4733331    #+Martha Mcdaniel,  67461 St Rt 56,   New Plymouth, OH 45654-8968
4733332     +Martha Mcdonald,  2460 Bishop Hill Rd,   Chillicothe, OH 45601-8599
4733333     +Martha Mcnealy,  812 Wisteria Dr,   South Charleston, WV 25309-2002
4733334      Martha Meadows,  54286 Portland Rd,   Portland, OH 45770
4733335      Martha Miller,  C/O Cliff Sickler,   Caldwell, OH 43724
4733337     +Martha Nichols,  2675 36th St,   Parkersburg, WV 26104-8024
4733338     +Martha Osborn,  3712 Columbo Court,   Dayton, OH 45416-2101
4733339     +Martha Pitzer,  334 Grove Ave,   Charleston, WV 25302-3387
4733340     +Martha Remy,  56352 Walren Rd,   Ray, OH 45672-8986
4733341     +Martha Richard,  3666 Mapleway Dr.,   Toledo, OH 43614-4417
4733342     +Martha Rogan,  741 E Water St,   Urbana, OH 43078-2156
4733343     +Martha Saunders,  1 Kanawha Ter,   Saint Albans, WV 25177-2762
4733344     +Martha Sharp,  1610 28th St,   Portsmouth, OH 45662-2641
4733346     +Martha Skusa,  8100 Clyo Rd,   Dayton, OH 45458-2720
4733347     +Martha Smith,  125 E Ward St,   Urbana, OH 43078-1768
4733348    #+Martha Smith,  3111 Finley St,   Middletown, OH 45044-7612
4733350     +Martha Starrett,  2320 Airport Dr,   Columbus, OH 43219-2059
4733351     +Martha Staten,  228 Mcghee Ln,   Wellston, OH 45692-9425
4733352     +Martha Theobald,  6919 County 9 Rd,   Reno, OH 45773-6011
4733353      Martha Wappes,  C/O Beverly Hurst,   Powell, OH 43065
4733354     +Martha Welsh,  153 University Dr,   Chillicothe, OH 45601-2168
4733355     +Martha Wickens,  44565 Sunset Rd,   Caldwell, OH 43724-9731
4733356     +Martha Williams,  1819 Devondale Cir,   Charleston, WV 25314-2205
4733357     +Martha Wilson,  1100 Maple Ct,   Cambridge, OH 43725-1768
4733358     +Martha Wilson,  1242 Crescent Drive,   Wheelersburg, OH 45694-9376
4733359     +Martha Wisniski,  590 Poplar Fork Rd,   Hurricane, WV 25526-9434
4733360     +Martha Wymer,  1750 Whitehall Blvd,   Kent, OH 44240-7715
4733361     +Martha Young,  4900 Babson Place,   Cincinnati, OH 45227-2693
4733362     +Martia Bailey,  3710 Olentangy River Rd,   Columbus, OH 43214-3426
4733363      Martilu Puthoff,  C.O Martha Blom,   Fairfield, OH 45014
4733364     +Martin Haney,  2340 Eastgate Road,  Apt 3340,   Toledo, OH 43614-3046
4733365     +Martin Leidig,  399 Sullivan Ave,   Akron, OH 44305-3748
4733366      Martin Menchaca,  C/O Norma Salazar,   Toledo, OH 43609
```

District/off: 0417-8          User: payne_li          Page 165 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b            Total Noticed: 20494

```
4733367      +Martin Norris,    1278 Bloomingburg New Holland Rd,    Washington Court House, OH 43160-8829
4733369      +Martin Smith,    9050 Careys Run Pond Creek,    West Portsmouth, OH 45663-9045
4733370     ##+Martin Walters,    1555 Vista Ridge,    Miamisburg, OH 45342-3258
4733371      +Martina Smith,    224 Norton Way,    Bucyrus, OH 44820-1831
4733372      +Marty Bowers,    151 Parasol Drive,    Andrews, SC 29510-6411
4733373      +Marty Brandau,    27538 N 67th Way,    Scottsdale, AZ 85266-6765
4733374      +Marty Johnson,    746 Reub Hill Rd.,    Chillicothe, OH 45601-7907
4733375      +Marty Williams,    4856 St Rt 753,    Hillsboro, OH 45133-6061
4733376      +Marva Jemison,    6500 Maccorkle Ave Sw,    Saint Albans, WV 25177-2326
4733377      +Marvaleen Calfman,    1915 St Rt 59,    Kent, OH 44240-4178
4733378      +Marvaline Hobson,    PO Box 104,    Minford, OH 45653-0104
4733379      +Marvella Cooper,    6500 Maccorkle Ave Sw,    Saint Albans, WV 25177-2326
4733380      +Marvena Reisinger,    1460 Bailey Chapel Road,    Beaver, OH 45613-9403
4733381      +Marvenia Custer,    126 Wilson Dr,    Xenia, OH 45385-1848
4733382      +Marvin Compton,    739 S Isabella St,    Springfield, OH 45506-1867
4733384      +Marvin Dement,    16955 State Route 41,    South Solon, OH 43153-9608
4733385      +Marvin Hill,    266 Township Rd 1336,    South Point, OH 45680-7810
4733386      +Marvin L Miller,    100 Collins Rd,    Chillicothe, OH 45601-9300
4733387      +Marvin Leffler,    22495 State Hwy 335,    Waverly, OH 45690-9368
4733388      +Marvin Lewis,    1785 E. Cr. 302,    Bellevue, OH 44811-9100
4733389      +Marvin Morris,    354 E Summit St,    Kent, OH 44240-3683
4733391      +Marvin Swain,    275 Indiana Ave,    Springfield, OH 45505-4071
4733392      +Marvin Wamsley,    930 State Route 588,    Gallipolis, OH 45631-8299
4733393      +Marxine Gerrish,    120 Main St,    Newport, KY 41071-2354
4733394     ##+Mary (Margaret) Alkire,    69 Residence Drive,    Washington Court House, OH 43160-2176
4733395      +Mary A. Arnold,    P.O. Box 278,    Bloxom, VA 23308-0278
4733397       Mary Adams,    C/O Jacqueline Holt,    Akron, OH 44313
4733396     ##+Mary Adams,    9107 St Rt 772,    Chillicothe, OH 45601-8233
4733398      +Mary Addison,    476 Riddle Rd,    Cincinnati, OH 45220-2411
4733399      +Mary Adkins,    78a Connett Road,    Nelsonville, OH 45764-9421
4733400       Mary Ali,    265 1/2 Clay St,    Chillicothe, OH 45601
4733401      +Mary Allender,    129 Steelman Ave,    Highland Heights, KY 41076-1113
4733402      +Mary Alston,    5613 Mount Olive Ct,    Dayton, OH 45426-1309
4733403     ##+Mary Ann Alcorn,    5765 Kroegermount Dr,    Cincinnati, OH 45239-7133
4733404      +Mary Ann Enke,    483 Foxwood Dr,    Gahanna, OH 43230-2023
4733405      +Mary Ann Hartley,    37300 Muskingum St,    Sardis, OH 43946-9635
4733407      +Mary Ann Taylor,    3712 Roosevelt Blvd,    Middletown, OH 45044-6517
4733408      +Mary Anne Lee,    495 Westmoor Pl,    Columbus, OH 43204-2022
4733409      +Mary Antal,    275 E Sunset Dr,    Rittman, OH 44270-1165
4733410      +Mary Arnett,    1600 Brittain Rd,    Akron, OH 44310-2712
4733411      +Mary Ashbrook,    2062 Chateau Cir,    New Concord, OH 43762-9565
4733412      +Mary Bailey,    1814 Salt Creek Rd,    Lucasville, OH 45648-9510
4733413      +Mary Baker,    13920 New Harmony-Salem Rd,    Mount Orab, OH 45154-9006
4733414      +Mary Barcley,    506 Riverview Dr,    Belmont, WV 26134-9715
4733415       Mary Barrow,    600 W Riverview,    Dayton, OH 45402
4733416       Mary Becker,    C/O Becker John,    Cincinnati, OH 45255
4733417      +Mary Beekman,    10892 State Hwy 28,    Frankfort, OH 45628-9074
4733418      +Mary Benson,    1010 Bethel Road,    Marietta, OH 45750-6440
4733419      +Mary Benton,    3543 Alaska Ave,    Cincinnati, OH 45229-2533
4733420     ##+Mary Berisford,    35015 State Route 800,    New Matamoras, OH 45767-9370
4733421      +Mary Beth Sheehan,    4 Bellavista Ct,    Bluffton, SC 29909-5045
4733422       Mary Bing,    C/O Larry Bing,    Glouster, OH 45732
4733423      +Mary Bittinger,    9027 Columbia Rd,    Olmsted Falls, OH 44138-2424
4733424      +Mary Bloss,    2717 Mount Zion Rd,    Jackson, OH 45640-9656
4733425      +Mary Bobbs,    3900 Rhodes Ave,    Portsmouth, OH 45662-4974
4733426      +Mary Bowe,    4420 Maccorkle Ave Se,    Charleston, WV 25304-1745
4733427       Mary Bowen,    6208 Little Sandy Creek Rd,    Elkview, WV 25071
4733428      +Mary Bowers,    3096 Hillside Ave,    Kettering, OH 45429-1471
4733429      +Mary Bowles,    729 Bays Dr,    Charleston, WV 25306-6701
4733430      +Mary Bowling,    64 Carla Ave,    Portsmouth, OH 45662
4733432      +Mary Bozich,    4552 Jackson Pike,    Grove City, OH 43123-9744
4733433      +Mary Bradford,    34959 Township Rd 382,    Pomeroy, OH 45769-9779
4733434       Mary Brauer,    C/O D. Storch,    Ridgecrest, CA 93555
4733435       Mary Brown,    C/O Patricia Jones,    Lucasville, OH 45648
4733436      +Mary Browning,    307 Chillicothe St,    Portsmouth, OH 45662-4080
4733438       Mary Burbage,    C/O Joe Burbage,    Washington Court House, OH 43160
4733439      +Mary Butler,    197 S Paint Street,    Chillicothe, OH 45601-3828
4733440      +Mary Byler,    15029 Tigervally Rd,    Danville, OH 43014-9717
4733441      +Mary Call,    333 Page St,    Middleport, OH 45760-1391
4733442      +Mary Cameron,    294 N. Second Street,    Williamsburg, OH 45176-1318
4733443       Mary Caplinger,    C/O Darlene Wilson,    Peebles, OH 45660
4733444      +Mary Carpenter,    3822 Frampton,    Toledo, OH 43614-5429
4733445      +Mary Cartwright,    18090 Swindel Rd,    Glouster, OH 45732-9264
4733447      +Mary Cetinich-Sipe,    312 James Ave,    Mansfield, OH 44907-1969
4733448      +Mary Chadwell,    8949 Candy Lane,    Liberty Township, OH 45069-3755
4733449       Mary Channels,    C/O Channel Mark,    Springfield, OH 45502
4733450      +Mary Charles,    1216 Linden Ave,    Portsmouth, OH 45662-4848
4733451      +Mary Christopher,    9073 Canal Way,    West Chester, OH 45069-2974
4733452      +Mary Chokas,    493 Waverly Ave,    Washington Court House, OH 43160-2470
4733453      +Mary Clark,    1216 Norman Dr,    Columbus, OH 43227-1448
```

```
4733454      Mary Clark,   410 E Elm St,   Bluffton, OH 45817
4733455     +Mary Cobb,   1370 Arbor,   Monroe, MI 48162-3020
4733456     +Mary Coffindaffer,   1805 Pine Major Rd,   Charleston, WV 25311-1327
4733458     +Mary Cook,   868 S Washington St,   Morristown, IN 46161-9633
4733459     +Mary Cordell,   8432 Dunham Station Dr,   Tampa, FL 33647-3321
4733460     +Mary Corwin,   2891 Hamilton Ave,   Columbus, OH 43224-4119
4733461     +Mary Cossin,   26 Shirley Dr,   Buffalo, WV 25033-9560
4733462     +Mary Courtwright,   7400 Hazelton Etna Rd Sw,   Pataskala, OH 43062-9403
4733463     +Mary Cousino,   141 University Dr,   Chillicothe, OH 45601-2179
4733464     +Mary Criswell,   581 Eastmoor Blvd,   Columbus, OH 43209-2281
4733465     +Mary Cummings,   604 Green Rd,   Charleston, WV 25309-9728
4733466     +Mary Cutright,   145 St Andrews Blvd,   Chillicothe, OH 45601-1167
4733467     +Mary Daniel,   11032 Quailridge Ct,   Cincinnati, OH 45240-2760
4733468     +Mary Davidson,   905 Clinton Ave,   Washington Court House, OH 43160-1210
4733469     +Mary Davis,   3826 Murdoch Ave,   Parkersburg, WV 26105-4030
4733472     +Mary Davis,   5240 Captains Ct,   Columbus, OH 43220-2463
4733470     +Mary Davis,   137 9th St Ne,   Strasburg, OH 44680-1075
4733471     +Mary Davis,   1337 State Rt 28,   Loveland, OH 45140-8776
4733474     +Mary Dawson,   1214 Ellen Dr,   South Charleston, WV 25303-2908
4733475     +Mary Day,   8127 Seward Ave,   Cincinnati, OH 45231-3279
4733476     +Mary De Angelis,   3500 Trillium Xing,   Columbus, OH 43235-7991
4733477     +Mary Deangelo,   910 West Port Drive,   Youngstown, OH 44511-3731
4733478     +Mary Debnar,   9122 Booker Ln,   Conifer, CO 80433-9513
4733479      Mary Denny,   PO Box 1114,   Jackson, OH 45640-7114
4733480     +Mary Detlor,   7885 Melody Ln,   Dublin, OH 43016-8669
4733481     +Mary Dick,   1337 PR 4128,   Greenville, TX 75401-1049
4733482     +Mary Dickerson,   1618 12th St,   Portsmouth, OH 45662-4536
4733483     +Mary Dickess,   1840 Conwood Dr,   Troy, OH 45373-9521
4733484     +Mary Dillon,   845 Spring Rd,   Charleston, WV 25314-1120
4733485      Mary Dixon,   Freestore Fd Bank Care Of Housing,   Cincinnati, OH 45202
4733486     +Mary Dolezal,   102 Cowles Ave,   Bedford, OH 44146-3720
4733487     +Mary Doyle,   1800 Riverside Dr,   Columbus, OH 43212-1855
4733488      Mary Drennen,   1031 Newhope Rd,   Elkview, WV 25071
4733489     +Mary Drysdale,   4920 Appleridge Ct,   Dayton, OH 45424-4607
4733490     +Mary Eads,   4976 Corduroy Road,   Mentor, OH 44060-1233
4733491      Mary Eaton,   C/O Teresa Eaton Clark,   Proctorville, OH 45669
4733492     +Mary Edge,   715 Grandview St,   Parkersburg, WV 26101-7361
4733493     +Mary Edwards,   400 Linclon Blvd,   Russells Point, OH 43348-9651
4733494     +Mary Edwards,   5758 Fourson Dr,   Cincinnati, OH 45233-4721
4733495     +Mary Ellan Moeller,   4019 Brandychase Way,   Cincinnati, OH 45245-4109
4733496     +Mary Ellen Harris,   766 Spring St,   Greenfield, OH 45123-1138
4733497     +Mary Ervin,   217 East C St,   Wellston, OH 45692-1315
4733498     +Mary Eubank,   341 Weidner Rd,   Wheelersburg, OH 45694-8454
4733499     +Mary Evans,   119 E Stearns,   Temperance, MI 48182-9513
4733500     +Mary Ever,   8000 Evergreen Ridge Dr,   Cincinnati, OH 45215-5750
4733501     +Mary Faith,   2120 Antram Ave,   Alliance, OH 44601-4633
4733502     +Mary Felds,   7706 Blue Ash Rd,   Blue Ash, OH 45236-3162
4733503     +Mary Fertig,   2311 Mcclintocksway,   Deerfield, OH 44411-8737
4733504     +Mary Fischbach,   410 West Elm,   Bluffton, OH 45817-1122
4733505     #+Mary Foggie,   2477 Paris Ave,   Cincinnati, OH 45219-2726
4733506     +Mary Forrester,   4513 Homer Ave,   Cincinnati, OH 45227-2946
4733508     +Mary Frederick,   4854 State Route 350,   Lebanon, OH 45036-9381
4733509     ##+Mary Fritsch,   1198 Holz Ave,   Cincinnati, OH 45230-3647
4733510      Mary Gaffney,   C/O Rone, Josephine,   Cincinnati, OH 45240
4733511     +Mary Gallagher,   1305 Columbus Ave,   Sandusky, OH 44870-3569
4733513     +Mary Gatchell,   620 S. Hazel St,   Upper Sandusky, OH 43351-1620
4733514     +Mary Giamporcaro,   12555 State Route 73,   Mcdermott, OH 45652-9079
4733515     +Mary Gibson,   201 3rd St,   Parkersburg, WV 26101-5355
4733516     +Mary Gibson,   1100 Oakwood Dr,   Elyria, OH 44035-3201
4733517      Mary Gillard,   1858 Huron Ave,   Cincinnati, OH 45207
4733518     +Mary Godsey,   1625 Steward Harbough Rd,   Williamsburg, OH 45176-6522
4733520     +Mary Goldsmith,   2000 Regency Manor Cir,   Columbus, OH 43207-1777
4733521     +Mary Gore,   100 W Mccreight Ave,   Springfield, OH 45504-1815
4733522     +Mary Gose,   507 Eastline Dr,   Middletown, OH 45044-4955
4733523     +Mary Gray,   400 N Glenn Ave,   Washington Court House, OH 43160-2715
4733524     +Mary Green,   670 Jarvis Rd,   Akron, OH 44319-2538
4733525     +Mary Greenberg,   13 Tamara Ct,   Oxford, OH 45056-9248
4733526     +Mary Gribler,   17720 S Glenmore Rd,   Willshire, OH 45898-9845
4733528     +Mary Grooms,   9446 State Route 104,   Lucasville, OH 45648-9010
4733529      Mary Guess,   C/O Jimmy Guess,   Nelsonville, OH 45764
4733530     +Mary Gullett,   50 Chilicothe Rd,   Gallipolis, OH 45631-1036
4733531     +Mary Hafner,   1141 S Senecca Ave,   Alliance, OH 44601-4068
4733532     +Mary Hagerman,   7650 Timbercrest,   Huber Heights, OH 45424-2405
4733533     +Mary Hale,   6630 Clum Rd,   Harrod, OH 45850-7409
4733534     +Mary Hall,   699 South Park Rd,   Charleston, WV 25304-2627
4733535     +Mary Hallier,   214 Munson Rd,   Swanton, OH 43558-1210
4733536     +Mary Hambrick,   5723 Nahant Ave,   Cincinnati, OH 45224-2914
4733537      Mary Hamilton,   6325 Stoll Ln,   Cincinnati, OH 45236
4733538     +Mary Hammond,   4015 Us Highway 35 Nw,   Washington Court House, OH 43160-9551
4733539     +Mary Handley,   14025 Lakota Ave,   Cleveland, OH 44111-4920
```

```
4733540      +Mary Hanna,   200 Wyant Rd,   Akron, OH 44313-4228
4733541      +Mary Harness,   2829 Moore Rd,   Bethel, OH 45106-9368
4733542      +Mary Harold,   1963 Careys Run Pond,   West Portsmouth, OH 45663-9082
4733543      +Mary Hatten,   970 Annapolis Ave,   Akron, OH 44310-1743
4733544      +Mary Haynes,   1042 Marshall Ave,   Cincinnati, OH 45225-2253
4733545      +Mary Hefner,   590 Poplar Fork Rd,   Hurricane, WV 25526-9434
4733546      +Mary Heinl,   4035 Indian Rd,   Toledo, OH 43606-2226
4733547      +Mary Hensley,   5147 State Route 37 E,   Delaware, OH 43015-9683
4733548      +Mary Hermiller,   2307 Deerpath Ln,   Toledo, OH 43614-5013
4733549      +Mary Herring,   158 Sheldon Dr,   Akron, OH 44313-7761
4733550      +Mary Hicks,   11 Summit Ridge Ct,   Hamilton, OH 45011-4922
4733551      +Mary Hightower,   2017 Faith Dr,   Cincinnati, OH 45237-5807
4733552      +Mary Hochstetler,   12080 County Rd 20,   Fayette, OH 43521-9747
4733553      +Mary Hoffer,   3413 Germany Rd,   Beaver, OH 45613-9490
4733554      +Mary House,   142 Jenkins Memorial Road,   Wellston, OH 45692-9561
4733555      +Mary Hoxworth,   268 N Washington,   Millersburg, OH 44654-1108
4733556      +Mary Hubley,   275 Kienle Dr,   Piqua, OH 45356-4119
4733557      +Mary Huff,   2473 North Rd,   Warren, OH 44483-3054
4733558      +Mary Hummel,   8100 Clyo Rd,   Centerville, OH 45458-2720
4733559      +Mary Hura,   14113 Arlis Ave,   Cleveland, OH 44111-1426
4733560      +Mary Huston,   304 W Main St,   Mcarthur, OH 45651-1015
4733561      +Mary Iannuzzi,   655 Hazen Ave,   Ravenna, OH 44266-3652
4733562      +Mary Jackson,   5862 Spring Rock Cir,   Columbus, OH 43229-6811
4733563      +Mary James,   8 Woodland Chase Blvd,   Niles, OH 44446-5350
4733564      +Mary Jane Deraheris,   6180 State Hwy 83,   Millersburg, OH 44654-9463
4733565      +Mary Jane Hutchins,   790 S Main,   Lima, OH 45804-1565
4733567      +Mary Jarosz,   500 E Line St,   Minerva, OH 44657-2016
4733568      +Mary Jarrell,   5700 Camp Creek Rd,   Julian, WV 25529-9305
4733569      +Mary Jelks,   9126 Meadow Glen Dr,   Cincinnati, OH 45231-3637
4733570      +Mary Jetter,   140 Lyndale Rd,   Edgewood, KY 41017-2343
4733571      +Mary Jo Beresford,   5413 Carthage Ave,   Cincinnati, OH 45212-1023
4733572      +Mary Jo Beziat,   1381 W Ohio Pike,   Amelia, OH 45102-1340
4733573       Mary Jo Spivey,   C/O Clure Spivey,   Cincinnati, OH 45239
4733574      +Mary Johnson,   407 W Main St,   Belle, WV 25015-1044
4733579      +Mary Johnson,   52 Horsley Lane,   Garrison, KY 41141-8387
4733575      +Mary Johnson,   2683 Joyce Ave,   Columbus, OH 43211-3716
4733580      +Mary Johnson,   C/O Marilyn Myers,   17860 Dunbridge Rd,   Bowling Green, OH 43402-9677
4733576      +Mary Johnson,   721 Hickory,   Akron, OH 44303-2213
4733578      +Mary Johnson,   477 White Pond Dr,   Akron, OH 44320-1121
4733577      +Mary Johnson,   6221 Berkinshaw Dr,   Cincinnati, OH 45230-3663
4733581      +Mary Jones,   501 Caldwell Ln,   Dunbar, WV 25064-2026
4733582      +Mary Jones,   6348 Keeler St,   Dayton, OH 45424-1714
4733583      +Mary Justice,   811 Jefferson St,   Spencer, WV 25276-1903
4733584      +Mary Kanary-Albregt,   2700 Cheltenham,   Toledo, OH 43606-3037
4733585      +Mary Kaplan,   1001 Courtney Dr,   Riverside, OH 45431-1288
4733586      +Mary Kavanagh,   100 Ashmark Ct,   Brookville, OH 45309-1108
4733587     ##+Mary Keller,   8260 Overlook Ave,   Broadview Heights, OH 44147-1610
4733588      +Mary Kelley,   8635 Foxglove Ave Nw,   Clinton, OH 44216-9533
4733589       Mary Kennedy,   Rt 2 Box 3920,   Dingess, WV 25671
4733590      +Mary Kerns,   811 Findlay St,   Portsmouth, OH 45662-4163
4733591      +Mary Kesterson,   35331 Texas Rd,   Pomeroy, OH 45769-9419
4733592       Mary Keys,   4103 Connth Blvd,   Dayton, OH 45410
4733594      +Mary King,   580 S. High St,   Columbus, OH 43215-5644
4733593      +Mary King,   1232 Mittman Dr,   Fairborn, OH 45324-5572
4733595       Mary Klatte,   C/O Diane Listerman,   Cincinnati, OH 45231
4733596      +Mary Knecht,   14339 Pleasant View Rd,   Jeffersonville, OH 43128-9756
4733597     ##+Mary Kouns,   3220 Forrest Ave,   Portsmouth, OH 45662-2312
4733598      +Mary Krach,   2021 Fox Run Rd,   Dayton, OH 45459-3415
4733599      +Mary Kramer,   4117 Karl Rd,   Columbus, OH 43224-2080
4733600       Mary L Slone,   1538c Essman Sugarcamp Rd,   South Webster, OH 45682
4733601      +Mary Lambert,   2371 Harrison Ave,   Cincinnati, OH 45211-7900
4733602      +Mary Langenhennig,   2340 Airport Dr,   Columbus, OH 43219-2602
4733603      +Mary Langford,   2841 Madison Rd,   Cincinnati, OH 45209-2210
4733604      +Mary Larrick,   203 S Main St,   Summerfield, OH 43788-9511
4733605      +Mary Lay,   400 Indian Trail,   West Carrollton, OH 45449-2448
4733606      +Mary Layne,   31980 Hysell Run Rd,   Pomeroy, OH 45769-9305
4733607      +Mary Leadbetter,   1207 Quarrier St,   Charleston, WV 25301-1826
4733608      +Mary Lederer,   2508 Williamsburg Dr,   Cincinnati, OH 45225-1042
4733609      +Mary Leedy,   171 Anderson Dr,   Jackson, OH 45640-2147
4733610      +Mary Leek,   Hc 60 Box 141,   Pine Grove, WV 26419-9408
4733611      +Mary Liddell,   5808 Monroe St,   Sylvania, OH 43560-2268
4733612      +Mary Lockwood,   142 University Dr,   Chillicothe, OH 45601-2198
4733614      +Mary Logan,   850 E Midlothian Blvd,   Youngstown, OH 44502-2507
4733613       Mary Logan,   116 Dexter Street,   Portsmouth, OH 45662
4733615      +Mary Lou Ashton,   3800 Boardwalk Blvd,   Sandusky, OH 44870-7033
4733616      +Mary Lou Nichol,   2720 Albon Rd,   Maumee, OH 43537-9752
4733617      +Mary Louise Edwards,   2080 Greenpine Dr,   Cincinnati, OH 45231-2114
4733618       Mary Mace,   27065 County Nine Rd,   New Matamoras, OH 45767
4733619      +Mary Madison,   166 Ne Catawba Rd,   Port Clinton, OH 43452-3710
4733620      +Mary Mae Selbee,   2007 Mabert Rd,   Portsmouth, OH 45662-3310
```

```
4733621      +Mary Mahon,   PO Box 818,    South Shore, KY 41175-0818
4733622      +Mary Malone,   101 S Bissell Rd,   Aurora, OH 44202-9170
4733624       Mary Marcum,   26698 State Route 93 93,   Creola, OH 45622
4733623       Mary Marcum,   2625 Factory Rd,   Albany, OH 45710
4733626    #+Mary Martini,   830 W 3rd St,   Marysville, OH 43040-1008
4733627      +Mary Mason,   3600 Mchenry Ave,   Cincinnati, OH 45225-1188
4733628      +Mary Massey,   288 Hunter Pkwy,   Cuyahoga Falls, OH 44223-3797
4733629       Mary Matolyak,   C/O Michael Matolak,   Hudson, OH 44236
4733630    #+Mary Matthews,   607 Montgomery Street,   Marietta, OH 45750-1750
4733637      +Mary McGrew,   465 Canton Road,   8c,   Akron, OH 44312-1634
4733641      +Mary McKinley,   3108 Court St,   Ahstabula, OH 44004-5314
4733631      +Mary Mccaslin,   4884 Glencross Dr,   Dayton, OH 45406-1124
4733632       Mary Mcclurg,   C/O Wilford Mcclurg,   Blanchester, OH 45107
4733633      +Mary Mccoy,   733 W Market St,   Akron, OH 44303-1009
4733634      +Mary Mcdaniel,   7788 N State Road 109,   Wilkinson, IN 46186-9722
4733635      +Mary Mcdonald,   1419 Huntington Dr,   Findlay, OH 45840-6634
4733636      +Mary Mcdonough,   7589 Lost Pavement Rd,   Bellville, WV 26133-8356
4733638      +Mary Mchugh,   701 E Columbia Ave,   Cincinnati, OH 45215-3947
4733639      +Mary Mcintosh,   205 S High St,   Mount Orab, OH 45154-8952
4733642      +Mary Mckinney,   5056 St Patrick Circle,   Cross Lanes, WV 25313-3502
4733643      +Mary Mcleod,   1497 Tennyson Dr,   Temperance, MI 48182-3206
4733644    #+Mary Mead,   5290 Denver road,   Waverly, OH 45690-9434
4733645      +Mary Meadows,   101 Markham Drive,   Jackson, OH 45640-8697
4733646      +Mary Mealey,   6890 Temperance Point,   Westerville, OH 43082-8704
4733647      +Mary Meanwell,   2801 Erie Ave,   Cincinnati, OH 45208-2360
4733648      +Mary Melvin,   6 Monfort Dr,   Hillsborough, NJ 08844-3419
4733649      +Mary Menefee,   850 Sherwood Rd,   Charleston, WV 25314-1849
4733650      +Mary Merson,   441 E Main St,   Lebanon, OH 45036-2261
4733651      +Mary Miles,   861 Beecher St,   Cincinnati, OH 45206-1537
4733652      +Mary Miller,   PO Box 1316,   Marion, OH 43301-1316
4733653      +Mary Miller,   9971 Staley Rd,   Franklin, OH 45005-1137
4733656    #+Mary Mills,   5960 Dueber Ave Sw,   East Sparta, OH 44626-9798
4733657      +Mary Mock,   170 Pinecrest Dr,   Gallipolis, OH 45631-1347
4733658      +Mary Moon,   500 N Glenn Ave,   Washington Court House, OH 43160-2713
4733659      +Mary Moore,   4020 Wilma Ct,   Cincinnati, OH 45245-2223
4733660      +Mary Moorhead,   6093 S State Route 134,   Wilmington, OH 45177-8610
4733661      +Mary Morano,   8574 Woodview Dr,   Cincinnati, OH 45231-5027
4733662       Mary Morris,   7008 Rd A Rt 2,   Deshler, OH 43516
4733663      +Mary Moses,   100 Crestwood Dr,   Parkersburg, WV 26104-9234
4733664      +Mary Mount,   513 E Third Street,   Waverly, OH 45690-1227
4733665      +Mary Murphy,   1304 Burr Ave,   Columbus, OH 43212-3725
4733666      +Mary Myers,   1908 W Sixth Ave,   Lancaster, OH 43130-2237
4733667    #+Mary Myers,   3288 Patty Ann Dr,   Stow, OH 44224-4433
4733668      +Mary Napper,   31541 Red Hill Road,   Langsville, OH 45741-9707
4733669      +Mary Naugle,   700 Mckinely Ave Nw,   Canton, OH 44703-3421
4733670      +Mary Near,   1882 Serenity Lane,   Copley, OH 44321-2465
4733671      +Mary Newton,   36456 Simonds Rd,   Dexter City, OH 45727-9720
4733672      +Mary Niedhamer,   3001 Middle Urbana Rd,   Springfield, OH 45502-9284
4733673      +Mary Novak,   214 Knollwood Dr,   Oxford, OH 45056-8784
4733674      +Mary Nuckles,   1885 N Dayton Lakeview Rd,   New Carlisle, OH 45344-8292
4733675       Mary Oaks,   C/O Robert Oaks,   Cincinnati, OH 45231
4733676      +Mary Olivieri,   2340 Airport Dr,   Columbus, OH 43219-2602
4733677      +Mary Orr,   2030 N Columbus Rd,   Lancaster, OH 43130-8801
4733679      +Mary Ours,   14087 State Route 7 S,   Gallipolis, OH 45631-8398
4733680      +Mary Owens,   3620 Russell Ave #1,   Cincinnati, OH 45208-4431
4733681    #+Mary Pantalos,   3500 Trilllium Xing 2029,   Columbus, OH 43235-7996
4733682    #+Mary Parsley,   1314 Bihlman Dr,   Portsmouth, OH 45662-2306
4733683      +Mary Pat Moore,   430 Timberlea,   Kettering, OH 45429-1980
4733684      +Mary Pate,   5001 St Rte 60,   Marietta, OH 45750-5343
4733685      +Mary Pauley,   1000 Lincoln Dr,   Charleston, WV 25309-2304
4733686       Mary Petrilla,   396 Champion Ave,   Warren, OH 44483
4733688      +Mary Powell,   250 Riverview Dr,   Pomeroy, OH 45769-1275
4733689      +Mary Precht,   325 Taylor Ave,   Bellevue, KY 41073-1116
4733690      +Mary Price,   3001 Middle Urbana Rd,   Springfield, OH 45502-9284
4733691      +Mary Profancik,   6180 State Hwy 83,   Millersburg, OH 44654-9463
4733692      +Mary Putnam,   11500 Detroit Ave,   Cleveland, OH 44102-2368
4733693      +Mary Radabaugh,   5001 St Rt 60,   Marietta, OH 45750-5343
4733694       Mary Randolph,   5 Martin Lane,   St Albans, WV 25177
4733695      +Mary Ratliff,   539 W 5th Ave,   Lancaster, OH 43130-2976
4733696      +Mary Rauschenbach,   202 Chelmsford Dr,   Aurora, OH 44202-7831
4733697      +Mary Redd,   1426 Clay St,   Youngstown, OH 44506-1166
4733698      +Mary Reddy,   7801 Detroit Ave,   Cleveland, OH 44102-2813
4733699      +Mary Reed,   1774 Dunlap Dr,   Streetsboro, OH 44241-5187
4733700      +Mary Reiser,   3106 Aberdeen Ave,   Ashtabula, OH 44004-5139
4733701      +Mary Repasky,   8420 Georgetown Rd,   Cambridge, OH 43725-8866
4733702      +Mary Reynolds,   450 Beechwood Rd,   Columbus, OH 43213-2314
4733703      +Mary Rice,   5490 State Route 56,   Athens, OH 45701-9173
4733704      +Mary Richardson,   3866 Hominey Falls Rd,   Mount Nebo, WV 26679-8057
4733706      +Mary Rivick,   1058 Ne Kubin Ave,   Jensen Beach, FL 34957-6124
4733707      +Mary Robbins,   7591 Dutch Ridge Rd,   New Straitsville, OH 43766-9510
```

```
4733708     +Mary Roberts,   514 Florence St,   Belpre, OH 45714-1734
4733709     +Mary Rose,   P O Box 184,   Cheshire, OH 45620-0184
4733710     +Mary Roth,   8097 Hamilton Ave,   Mount Healthy, OH 45231-2321
4733711     +Mary Rothenstine,   245 S Broadway,   New Philadelphia, OH 44663-3842
4733712      Mary Rothwell,   C/O Susan Valera,   Cincinnati, OH 45214
4733713     +Mary Rowland-White,   181 Cliffview Drive,   Mount Sterling, OH 43143-1233
4733714     +Mary Russell,   5200 Camelot Dr,   Fairfield, OH 45014-4009
4733715     +Mary Sanderson,   5091 Airport Rd,   Altoona, AL 35952-6940
4733716     +Mary Sandusky,   PO Box 15101,   Covington, KY 41015-0101
4733717     +Mary Sauer,   3971 Washburn St,   Columbus, OH 43213
4733718     +Mary Schaaf,   464 S Mumaugh Rd,   Lima, OH 45804-3530
4733720      Mary Scheper,   C/O John Scheper,   Cincinnati, OH 45255
4733721     +Mary Schnell,   11390 Terwilligerscreek Dr,   Cincinnati, OH 45249-2770
4733722      Mary Schoenling,   C/O Jeff Schoenling,   Cincinnati, OH 45208
4733723     +Mary Schumaker,   1546 S Water St,   Kent, OH 44240-4464
4733724      Mary Schutte,   C/O Tim Schutte,   Cincinnati, OH 45150
4733725     +Mary Schwartz,   4606 N Mccord Rd,   Sylvania, OH 43560-3361
4733726     +Mary Scott Nursing Home-Mcd Ffs,   3109 Campus Dr,   Dayton, OH 45406-4100
4733727     +Mary Sedwick,   7460 Shady Glen Dr,   Flowery Branch, GA 30542-7712
4733728     +Mary Seiwert,   585 Stanley,   Akron, OH 44312-2265
4733729      Mary Sellers,   C/O Anglea Sellers,   Virginia Beach, VA 23454
4733730     +Mary Shaner,   573 S Scott St,   Lima, OH 45804-1363
4733731     +Mary Sheckles,   3600 Mchenry,   Cincinnati, OH 45225-1188
4733732     +Mary Shifflet,   3247 Cole Rd,   New Richmond, OH 45157-9134
4733733     +Mary Shockley,   7878 Ymca Rd,   Cincinnati, OH 45244-2425
4733734     +Mary Shondel,   4800 Lincoln Pike,   Patriot, OH 45658-9074
4733735     +Mary Simms,   800 Eddystone Ave,   Columbus, OH 43224-3911
4733736     +Mary Simon,   2012 Dorman Dr,   Portsmouth, OH 45662-2704
4733737     +Mary Skidmore,   1671 Bradford St Nw,   Warren, OH 44485-1817
4733738     +Mary Smith,   23253 Lilliston Ave,   Accomac, VA 23301-1514
4733740     +Mary Smith,   430 S Roys Ave,   Columbus, OH 43204-2552
4733739     +Mary Smith,   7140 Selby Rd,   Athens, OH 45701-9244
4733741     +Mary Snodgrass,   PO Box 1368,   Charleston, WV 25325
4733742     +Mary Snyder,   565 Bryn Mawr St,   Ravenna, OH 44266-9696
4733743     +Mary Sowers,   9955 Capstan Dr,   Cincinnati, OH 45251-1341
4733745      Mary Stanaford,   C/O Danny Stanaford,   Beavercreek, OH 45440
4733746     +Mary Stanley,   3900 Rhodes Ave,   New Boston, OH 45662-4974
4733747     +Mary Steinmetz,   811 E Wilbeth Rd,   Akron, OH 44306-3413
4733748     +Mary Steorts,   231 Mcghee Lane,   Wellston, OH 45692-9426
4733749      Mary Stevenson,   C/O Tom Stevenson,   Canal Winchester, OH 43110
4733750     +Mary Stoll,   7726 Farmsbury Dr,   Reynoldsburg, OH 43068-3152
4733751     +Mary Stone,   7504 Evergreen Ridge Dr,   Cincinnati, OH 45215-5748
4733752     +Mary Strausbaugh,   153 University Dr,   Chillicothe, OH 45601-2168
4733753     +Mary Sutherlin,   3464 Springdale Rd,   Cincinnati, OH 45251-1303
4733754     +Mary Swafford,   5130 Danville Rd,   Lynchburg, OH 45142-9386
4733755     +Mary Swartz,   76 E Kossuth St,   Columbus, OH 43206-2058
4733756     +Mary Tanley,   126 Franklin St,   Marietta, OH 45750-2828
4733757     +Mary Tate,   PO Box 4681,   Danville, OH 43014-0112
4733758     +Mary Thurmond,   1172 S Mahoning Ave,   Alliance, OH 44601-3430
4733759     +Mary Timmons,   345 Sunset Dr,   Chillicothe, OH 45601-1887
4733760     +Mary Tools,   715 Woodlawn Ave,   Cincinnati, OH 45205-2217
4733761     +Mary Trabbic,   10250 Summerfield Rd,   Temperance, MI 48182-9723
4733762     +Mary Tyler,   2105 Adams Rd,   Cincinnati, OH 45231-3005
4733763     +Mary Utsunomiya,   421 Meacham Run Ct,   Westerville, OH 43081-8306
4733764     +Mary Vance,   9910 Redbarn Trail,   Centerville, OH 45458-4041
4733765     +Mary Vanhoose,   174 Granville St,   Pataskala, OH 43062-8227
4733766     +Mary Vaughn,   856 South Riverside Dr,   Mcconnelsville, OH 43756-9102
4733767     +Mary Vinceltia Wszolek,   2340 Airport Dr,   Columbus, OH 43219-2602
4733768      Mary Vonderhaar,   C/O Joan Vonderhaar,   Cincinnati, OH 45211
4733769     +Mary Wade,   328 Rhodes Ave,   Akron, OH 44302-1459
4733770      Mary Wagner,   19471 Ridge Ave,   Melfa, VA 23410
4733771     +Mary Wallace,   1429 Neil Evan Dr,   Akron, OH 44313-5752
4733772     +Mary Wallin,   715 Orange St,   Chillicothe, OH 45601-1246
4733773     +Mary Walter,   2909 Banning Rd,   Cincinnati, OH 45239-5573
4733775     +Mary Warner,   3627 Harvey Ave,   Cincinnati, OH 45229-2005
4733774     +Mary Warner,   3228 Vaniman Ave,   Trotwood, OH 45426
4733776     +Mary Webber,   2531 Meyer Hill Dr,   Cincinnati, OH 45211-6127
4733777    ##+Mary Weber,   3108 Hickory Drive,   Trotwood, OH 45426-2079
4733778     +Mary Wernert,   4220 N Holland Sylvania Rd,   Toledo, OH 43623-2577
4733779     +Mary Wetternacht,   3259 Rocker Dr,   Cincinnati, OH 45239-4155
4733780     +Mary Wight,   2012 Cass Rd,   Maumee, OH 43537-2313
4733781      Mary Wilhelm,   7744 Morris Salem Rd,   Circleville, OH 43113
4733782     +Mary Williamson,   PO Box 456,   Lucasville, OH 45648-0456
4733783     +Mary Wilson,   2970 S Bantam Rd,   Bethel, OH 45106-8311
4733784     +Mary Wofford,   636 Lafayette Ave,   Middletown, OH 45044-3337
4733785     +Mary Woods,   5178 North Billman Rd,   Millbury, OH 43447-9589
4733786     +Mary Wootton,   4421 S Dixie Hwy,   Lima, OH 45806-1809
4733787    ##+Mary Workman,   108 Dewitt Dr,   Gallipolis, OH 45631-8988
4733788      Mary Wozniak,   13331 Walnut,   Chardon, OH 44024
4733789     +Mary Wright,   3177 Whitehead Rd,   Columbus, OH 43204-1855
```

```
4733790     +Mary Wright,   1712 Dry Run Rd,   West Portsmouth, OH 45663-9029
4733791     +Mary Yates,   1690 Thornton Spung Rd,   Kingston, OH 45644-9579
4733792      Mary Yeager,   C/O Yeager, Dennis,   Cold Spring, KY 41076
4733795     +Mary Young,   5512 Bradbury Ln,   Columbus, OH 43232-1508
4733794     #+Mary Young,   6820 Troy Sidney Rd,   Piqua, OH 45356-9210
4733796     +Mary Zeiler,   121 Substation Rd,   Temperance, MI 48182-9520
4733797     +Mary Zelich,   6814 Stow Rd,   Hudson, OH 44236-3239
4733798     +Mary Zgorecki,   1765 Newport,   Toledo, OH 43613-2909
4733799     +Mary Ziemba,   139 Parklane Dr,   Lagrange, OH 44050-9743
4733800     +Maryann Austin,   6603 Rosetree Drive,   Reynoldsburg, OH 43068-1050
4733801     +Maryann King,   2177 Belcher Dr,   Columbus, OH 43224-1504
4733802     +Maryann Rovinelli,   6395 Brecksville Rd,   Independence, OH 44131-3401
4733803      Maryann Tichon,   C/O Margaret Brown,   Akron, OH 44310
4733804     +Maryanna Johnson Lyon,   300 E Rich St,   Columbus, OH 43215-5242
4733805     #+Maryjune Schneider,   35515 Bainbridge Rd,   Solon, OH 44139-3067
4733806      Maryland Department of Taxation,   Revenue Administration Division,   110 Carroll St,
              Annapolis, MD 21411-0001
4733807     +Maryland Fire Equipment,   12284 Wilkins Ave,   Rocksville, MD 20852-1880
4733808     +Maryland Fire Equipment Corp,   12284 Wilkins Ave,   Rockville, MD 20852-1880
4733809     +Marylee Ferguson,   553 Viking,   Toledo, OH 43605-2605
4733810     +Marylin Sheets,   12476 Pleasant Valley Rd,   Chillicothe, OH 45601-4019
4733811     #+Marylin Taylor,   203 Lakeview Dr,   Mason, OH 45040-1817
4733812     +Marylou Brock,   111 West Main Street,   Carlisle, KY 40311-1153
4733813     +Marylou Bryan,   324 W Oak St,   Wauseon, OH 43567-1158
4733814     +Marylouise Doolittle,   3800 Summit Glen Rd,   Dayton, OH 45449-3647
4733815     +Mashell Staley,   3168 S Bridge St,   Chillicothe, OH 45601-8503
4733816     +Mason Healthcare- Mcd Ffs,   5640 Cox Smith Rd,   Mason, OH 45040-2210
4733817     +Masonic Home Mcr Ffs,   3826 Murdoch Ave,   Parkersburg, WV 26105-4030
4733818     +Massie, Chad Petty Cash Custodian,   3977 Spencerville Road,   Lima, OH 45805-3950
4733819      Massmutual Retirement Services,   P.O. Box 8500-54422,   Philadelphia, PA 19178-4422
4733820     +Mastr Air,   3 Reeves Station Road,   Medford, NJ 08055-9630
4733822      Mathel Bird,   C/O Anthony Bird,   Hurricane, WV 25526
4733824     +Mathew S. Dillon,   1570 South Long Run Road,,   Belleville, WV 26133-8589
4733826     +Mathew Strothman,   7220 Pippin Rd,   North College Hill, OH 45239-4607
4733827     +Mathews Ford,   2811 Navarre Ave,   Oregon, OH 43616-3303
4733828     +Mathias Kavas,   9180 Prelog Ln,   Kirtland, OH 44094-5182
4733829     +Matricia Larkey,   15542 Lakeview Parkway,   Findlay, OH 45840-8618
4733830     +Matt Pistole,   1643 Offnere Street,   Portsmouth, OH 45662-3537
4733831     +Matt Thompson,   1297A Lucasville Minford Rd,   Lucasville, OH 45648-8680
4733832      Matthew A Tyree,   2300 Aulburn Aveune,   Cincinnati, OH 45219
4733833     +Matthew Archer,   256 Ridgeway Ave,   Southgate, KY 41071-3132
4733835     +Matthew B Kozerski,   3088 Waterbury Ct,   Edgewood, KY 41017-8124
4733836     +Matthew Bartley,   11628 Carolina Trace Rd,   Harrison, OH 45030-9601
4733837     +Matthew Bastian,   619 W Market St,   Baltimore, OH 43105-1166
4733838     +Matthew Beahr,   731 Eversole Road,   Cincinnati, OH 45230-3500
4733839     +Matthew Beaty,   2037 Culver Ave,   Moraine, OH 45420-2105
4733840     +Matthew Bowman,   170 E Main Street,   Corning, OH 43730-9550
4733842     +Matthew Brown,   52485 Eagle Mills Rd,   Londonderry, OH 45647-8982
4733843     +Matthew Carr,   427 Hower St NE,   North Canton, OH 44720-2513
4733844     +Matthew Coffey,   4787 Williamsburg Glade,   Williamsburg, VA 23185-2113
4733845     +Matthew Crawford,   P O Box 630,   Coal City, WV 25823-0630
4733846     +Matthew Crockett,   14771 Stone Creek Oval,   Strongsville, OH 44149-5040
4733848     +Matthew Diebert,   PO Box 270,   Van Buren, OH 45889-0270
4733849     +Matthew E. Shelton,   301 Chickory Ct.,   Stella, NC 28582-9702
4733850     +Matthew Ellis,   116 Louise Ave,   Salisbury, MD 21804-4530
4733851     +Matthew Fenimore,   578 Edgehill Drive,   St Albans, WV 25177-3782
4733852     +Matthew Hader,   514 Lowell,   Cincinnati, OH 45220-2304
4733853     +Matthew Haraburda,   6746 Allmondsville Rd,   Gloucester, VA 23061-3347
4733854     +Matthew Harper,   2297 Mile Fork Road,   Charleston, WV 25312-7777
4733855     +Matthew Hicks,   6038 Snyder Rd,   Cincinnati, OH 45247-5730
4733856     +Matthew Humphreys,   2415 43rd St Nw,   Canton, OH 44709-2121
4733857     +Matthew Humphreys,   327 Buckeye Church Rd,   Jackson, OH 45640-9016
4733858     #+Matthew Jackson,   5741 Opengate Ct,   Cincinnati, OH 45247-5982
4733859     +Matthew Jasso,   17529 Clarann St,   Melvindale, MI 48122-1386
4733861     +Matthew Kimbleton,   7948 Blacklick View Dr,   Blacklick, OH 43004-5017
4733863     +Matthew Lawrence,   120 Dunlow Ln.,   Windsor, NC 27983-9568
4733864     +Matthew Lenhhart,   2547 Graham Ave,   Akron, OH 44312-1553
4733865     +Matthew Levitt,   2621 Scarecrow Way,   Myrtle Beach, SC 29579-3271
4733866     +Matthew Lincoln,   142 Governors Loop,   Myrtle Beach, SC 29588-6283
4733867     +Matthew Logan,   5900 Meadow Creek Dr,   Milford, OH 45150-5641
4733868     +Matthew Lowery,   Pobox 333,   #275 Mill Street,   Waterford, OH 45786-0333
4733869     +Matthew Mankins,   5130 Gale Rd Sw,   Granville, OH 43023-9179
4733870     +Matthew Mckee,   1700 Yulupa Ave,   Santa Rosa, CA 95405-7721
4733871     +Matthew Miller,   2619 Algonquin,   Toledo, OH 43606-3709
4733873     +Matthew Naegele,   612 Fuller Dr,   Bowling Green, OH 43402-4446
4733874     +Matthew Nottingham,   3616 Winston Ave,   Virginia Beach, VA 23456-2424
4733875     +Matthew Pauley,   17 Raintree Dr,   Sod, WV 25564-7800
4733876     +Matthew Perkins,   506 Myers Rd,   Carlisle, KY 40311-9346
4733877     +Matthew Piontkowsi,   113 Breakers Dr.,   Apt 322,   Myrtle Beach, SC 29579-4426
4733878     +Matthew Potts,   442 Hickory Street,   West Union, OH 45693-1059
```

```
4733879    #+Matthew Roberts,   63 Fawn Drive,   Fairfield, OH 45014-6100
4733881    +Matthew Rose,   5995 Kyles Station Road,   Liberty Township, OH 45011-8418
4733880    +Matthew Rose,   410 Broadway St.,   Middleport, OH 45760-1320
4733882    +Matthew Sandmann,   914 Saxon Avenue,   Akron, OH 44314-2919
4733883    +Matthew Schuster,   131 E State St,   Barberton, OH 44203-2734
4733884    +Matthew Scott Drew,   6322 Pheasant Valley Rd,   Huber Heights, OH 45424-4199
4733885    +Matthew Snyder,   1310 Summit St,   Portsmouth, OH 45662-3720
4733886    +Matthew Specht,   217 Grand Ave,   Chillicothe, OH 45601-3004
4733887    +Matthew Straub,   7891 Kilbourne Road,   Sunbury, OH 43074-8346
4733888    +Matthew Tasz,   312 Ido Ave,   Akron, OH 44301-2169
4733889    +Matthew Voke,   168 Sherman St,   Sabina, OH 45169-1439
4733890    #+Matthew Williams,   27005 Osborn Rd,   Bay Village, OH 44140-2349
4733891    +Matthew Williamson,   1222 William Howard Taft,   Cincinnati, OH 45206-1755
4733893    +Mattie Bennett,   1048 Sunwood Ct,   Cincinnati, OH 45231-2546
4733894    +Mattie Crews,   640 Mcarthur Park,   Mcarthur, OH 45651-1081
4733895    +Mattie Hunter,   3288 Earncliff Dr,   Columbus, OH 43219-3214
4733896     Mattie James,   C/O Glenn James,   Cincinnati, OH 45231
4733898    +Mattie Johnson,   1250 Parkway Dr,   Dunbar, WV 25064-2606
4733897     Mattie Johnson,   C/O Mark Johnson,   Dayton, OH 45431
4733899    +Mattie Mason,   1500 Sherman Ave,   Cincinnati, OH 45212-2510
4733900    +Mattie Mcchesney,   60 Douglas Ln,   Georgetown, OH 45121-1457
4733901    +Mattie Miller,   923 Chamberlain Ave,   Cincinnati, OH 45215-2273
4733902    #+Mattie Negoro,   1000 W Main St Lot 111,   West Jefferson, OH 43162-1197
4733903    +Mattie Newhard,   442 Muskingham Dr,   Marietta, OH 45750-9306
4733904    +Mattie Richardson,   2520 Monroe St,   Toledo, OH 43620-1541
4733905    +Mattie Rohr,   859 E Columbia Ave,   Cincinnati, OH 45215-3929
4733906    +Mattie Stanford,   3257 Raynor Dr,   Columbus, OH 43219-3256
4733907    +Mattie Worth,   3800 Summit Glen Rd,   Dayton, OH 45449-3647
4733909     Maude Huwig,   C/O Falor John,   Delaware, OH 43015
4733910    +Maudie Weaver,   8113 Holley Ave,   Hamlin, WV 25523-1541
4733911    +Maureen (Peggy) Buchanan,   530 S State St,   Westerville, OH 43081-2957
4733912    +Maureen Macke,   1500 Burney Ln,   Cincinnati, OH 45230-2932
4733913    +Maurice Black,   5700 Karl Rd,   Columbus, OH 43229-3602
4733915    +Maurice Graves,   2001 E Central Av,   Toledo, OH 43608-2241
4733916    +Maurice Jones,   5474 Pond Fork Rd,   Madison, WV 25130-9262
4733917    +Maurice Kohli,   12020 Phillips Rd,   Pandora, OH 45877-9504
4733918    +Maurice Nighswander,   19000 W State Rt 51,   Elmore, OH 43416-9785
4733919    +Maurice Peacock,   4909 Marlin Ct,   Wilmington, NC 28403-6441
4733921    +Maurine Jones,   3000 E Galbraith Rd,   Cincinnati, OH 45237-1603
4733922    +Maurita Miller,   45080 Baum Addition,   Meigs, OH 45769-9325
4733923     Mavis Spurlock,   120 Melrose Dr,   Glasgow, WV 25039
4733924    +Max Krueger,   8303 Main Rd,   Berlin Heights, OH 44814-9551
4733925    +Max Olejownik,   218 East Cherry St,   Liberty Center, OH 43532-9369
4733926    +Max Potter,   7122 Big Spurce Litt,   Otway, OH 45657-9099
4733927    +Max Tech Antifreeze Recycling,   1751 Gilbert,   Toledo, OH 43614-4000
4733928    +Maximillian Mcclain,   2575 Burnaby Dr,   Columbus, OH 43209-3201
4733929    +Maxine (Doris) Miles,   416 Dean St,   Waverly, OH 45690-1203
4733930    +Maxine Allen,   1129 Ellis,   Toledo, OH 43605-3011
4733931    +Maxine Gehring,   706 Greenwich,   Worthington, OH 43085-3705
4733932    +Maxine Hollis,   1710 Green Valley Rd,   Washington Court House, OH 43160-2353
4733933     Maxine Laslow,   Renaissance North,   Warren, OH 44483
4733934    +Maxine Lughabihl,   10540 Fremont Pike,   Perrysburg, OH 43551-3356
4733935    +Maxine Madrzykowski,   3600 Butz Rd,   Maumee, OH 43537-9691
4733936    +Maxine Mauk,   225 Cleveland Ave,   Milford, OH 45150-1009
4733937    +Maxine Oneal,   PO Box 11555,   Charleston, WV 25339-1555
4733938    +Maxine Pauley,   #28 Winfield Mvh,   Winfield, WV 25213
4733939    +Maxine Reinhart,   PO Box 472,   Payne, OH 45880-0472
4733940    +Maxine Richardson,   243 Delano Ave,   Chillicothe, OH 45601-2272
4733941     Maxine Shain,   47310 State Route 124,   Racine, OH 45771
4733942    +Maxine Smalley,   850 Nellie St,   Greenfield, OH 45123-1567
4733943    +Maxine Spetnagel,   750 Gilmore Dr,   Reynoldsburg, OH 43068-1129
4733944    +Maxine Wright,   9701 Charleston Rd,   Ripley, WV 25271-5731
4733945    +Maxwell Prickett,   8280 Sobax Drive,   Indianapolis, IN 46268-1728
4733946    +Maxwell Spradlin,   3458 St Rt 522,   Wheelersburg, OH 45694-8541
4733947    +Maynad Bingamon,   4369 Wolford Rd,   Xenia, OH 45385-9620
4733948    +Maynard Christopher,   23180 Jordan Run Rd,   Coolville, OH 45723-9447
4733949    +Mayra Garcia,   5316 Mary Ingles Hwy,   Melbourne, KY 41059-9603
4733951    +Maysel Nottingham,   231 Dublin Dr,   Mineral Wells, WV 26150-9734
4733952    +Mazen Eldadah,   8526 Gosling Way,   Powell, OH 43065-8653
4733953    +Mazie Keen,   8382 Meadowmoore Pl,   Pickerington, OH 43147-7928
4733955     McCarthy Tire,   PO Box 1125,   Wilkes-Barre, PA 18703-1125
4733956    +McCluskey Chevrolet, Inc.,   8525 Reading Road,   PO Box 15309,   Cincinnati, OH 45215-0309
4733957     McGladrey & Pullen, LLP,   5155 Paysphere Circle,   Chicago, IL 28401-4004
4733958    +McIntyre, Paradis, Wood & Co. CPAs PLLC,   112 Cardinal Drive Ext,   Suite 105,
             Wilmington, NC 28405-5405
4733960     McLeod Health Foundation,   400 Highway 9 East,   Attn; Loris Seacoast,   Little River, SC 29566
4733954    +Mccalter Jackson,   2877 Merriweather St Nw,   Warren, OH 44485-2510
4733959    +Mckenzie Cowman,   814 Seneca Dr,   Belpre, OH 45714-1141
4733961    +Mcnaughton Pointe (Yorkland Park)- Mcr C,   1425 Yorkland Rd,   Columbus, OH 43232-1686
4733962    +Mcnaughton Pointe- Outside Contract,   1425 Yorkland Rd,   Columbus, OH 43232-1686
```

```
4733963      +Mcvictor Risma,   1112 Eastgate Dr,   Cincinnati, OH 45231-5728
4733964      +Meadowbrook Acres- Outside Contract,   2149 Greenbrier Street,   Charleston, WV 25311-9623
4733965      +Meadowbrook Care Center -Mcd Ffs,   8211 Weller Rd,   Cincinnati, OH 45242-3299
4733966      +Meagan Spencer,   3116 Parsons Ave,   Columbus, OH 43207-3758
4733967      +Med Flight,   2827 W Dublin Granville Rd,   Columbus, OH 43235-2712
4733968      +Med Star Ems,   1600 Youngstown Road,   PO Box 2156,   Warren, OH 44484-0156
4733969      +Med-Tech Repairs, Inc,   818 Professional Place West,   Chesapeake, VA 23320-3600
4733973      +MedEx Medical Transport, Inc.,   PO Box 506,   Ahoskie, NC 27910-0506
4733974       MedExpress,   PO Box 719,   Dellslow, WV 26531-0719
4733975       MedExpress Urgent Care PC WV,   PO Box 7959,   Belfast, ME 04915-7900
4734000      +MedTox Diagnostics, Inc.,   PO Box 60575,   Charlotte, NC 28260-0575
4733970      +Medac Health Services,   4402 Shipyard,   Wilmington, NC 28403-6161
4733971      +Medben,   PO Box 5088,   Troy, MI 48007-5088
4733972       Medcare Ambulance,   3699 Paragon Dr,   Columbus, OH 43228-9751
4733976      +Medi Home Health And Hospice,   68150 Bayberry St,   Saint Clairsville, OH 43950-8547
4733977       Medicacom,   PO Box 105407,   Atlanta, GA 30348-5407
4733978      +Medicaid Indiana,   P O Box 7267,   Indianapolis, IN 46207-7267
4733979       Medicaid Kentucky Cinci Er,   PO Box 2101,   Frankfort, KY 40602-2101
4733980       Medicaid Kentucky Cinci Non Er,   PO Box 2101,   Frankfort, KY 40602-2101
4733981       Medicaid Kentucky Lewis Co Non Er,   PO Box 2101,   Frankfort, KY 40602-2101
4733982       Medicaid Kentucky Lewis Er,   PO Box 2101,   Frankfort, KY 40602-2101
4733983       Medicaid Kentucky Nicholas Non Er,   PO Box 2101,   Frankfort, KY 40602-2101
4733984       Medicaid Ohio Aaa,   Electronic,   Portsmouth, OH 45662
4733985      +Medicaid Wv - Parkersburg,   PO Box 3767,   Charleston, WV 25337-3767
4733986      +Medicaid Wv Charleston,   PO Box 3767,   Charleston, WV 25337-3767
4733988      +Medical Mutual - Supermed,   PO Box 94648,   Cleveland, OH 44101-4648
4733989      +Medical Mutual 6018,   PO Box 6018,   Cleveland, OH 44101-1018
4733990      +Medical Oxygen Company,   PO Box 74,   Edinburgh, IN 46124-0074
4733991      +Medical Services of the Carolinas,   PO Box 2568,   West Columbia, SC 29171-2568
4733992      +Medical Services of the Midlands,   PO BOX 2568,   West Columbia, SC 29171-2568
4733993      +Medicare Indiana - Wps,   PO Box 8855,   Marion, IL 62959-0913
4733994      +Medicare Kentucky Cgs,   PO Box 20019,   Nashville, TN 37202-0019
4733995      +Medicare Oh,   PO Box 20019,   Nashville, TN 37202-0019
4733996      +MedicineContact.com,   800 Indus Road,   Venice, FL 34293-5438
4733997       Medifaxedi,   PO Box 572490,   Murray, UT 84157-2490
4733998       Medigold,   PO Box 69318,   Harrisburg, PA 17106-9318
4733999      +Medra Forte,   244 W Glenridge Rd,   Akron, OH 44319-3610
4734001      +Megacity Fire Protection,   8210 Expansion Way,   Dayton, OH 45424-6382
4734002       Megan Arling,   2554 W Buckeye St,   Clyde, OH 43410-1936
4734003      +Megan Beardsley,   248 S Heinke Rd,   Miamisburg, OH 45342-3500
4734004      +Megan Burgei,   14038 St Rt 12,   Columbus Grove, OH 45830-9002
4734005      +Megan Campbell,   208 Carmel Ave,   Galion, OH 44833-1421
4734006      #+Megan Kotliar,   5792 Longwood Drive,   Unit 303,   Murrells Inlet, SC 29576-9108
4734007       Megan Lewis,   3658 County Rd  I 50,   Frankfort, OH 45628
4734008      +Megan McManus,   209 Crain Road,   Portsmouth, OH 45663-8845
4734009      +Megan Miller,   1401 Kinneys Lane,   Portsmouth, OH 45662-2929
4734010       Megan Renee Dickerson,   3002 Elkview Drive,   Charleston, WV 25302
4734011      +Megan Ring,   3784 Cassidy Creek Rd,   Carlise, KY 40311-9115
4734012      +Megan Sparks,   5042 Lucasville-Minford rd,   Minford, OH 45653-8770
4734013      +Meghan McVey,   2009 Birkdale Drive,   Toledo, OH 43615-3307
4734014      +Meghan Philpot,   8355 Cherry Lane,   cincinnati, OH 45255-3140
4734015      +Meghann Lowery,   204 N Ohio Avenue Apt C,   Wellston, OH 45692-1234
4734016      +Meinking's,   1756 Sherman Ave,   Norwood, OH 45212-2545
4734017      +Melanie Brown,   3735 Main St Se,   Washington Court House, OH 43160-9576
4734019       Melanie Plants,   3872 Horselick Rd,   Gallipolis Ferry, WV 25515
4734020       Melanie Robbins,   C/O Larry Robbins,   Florence, KY 41042
4734021      +Melanie Young,   2912 Northwood Ave,   Toledo, OH 43606-3765
4734022      +Melayne Pritchett,   222 7th Street,   Pob 86,   Beverly, OH 45715-0086
4734023      +Melba Edmonson,   1611 Summit Road,   Apt. 1,   Cincinnati, OH 45237-2015
4734024      +Melba Hunt,   821 E Stroop Rd,   Kettering, OH 45429-3211
4734025      +Melda Botts,   4626 Rapid Run Rd,   Cincinnati, OH 45238-4553
4734026      #+Meleah Everhart,   701 N Union Rd Apt. 193,   Clayton, OH 45315-9783
4734027      +Melina Talton,   944 Walker Ridge,   Beaver, OH 45613-9721
4734028      +Melinda Blunk,   4142 Rellim Acre Nw,   Warren, OH 44483-2042
4734029      +Melinda Jordan,   148 Old Silo Drive,   West Columbia, WV 25287-9603
4734030      +Melinda Laudermilt,   PO Box 445,   Middleport, OH 45760-0445
4734031      +Melinda Milhoan,   1278 Kisor Rd,   Wellston, OH 45692-9522
4734032      +Melinda Parsley,   45 S Harris Ave,   Columbus, OH 43204-3010
4734034      +Melinda Perkins,   11255 Market Ave Nw,   Uniontown, OH 44685-8596
4734035      +Melinda Perkins,   8073 Tylersville Road,   West Chester, OH 45069-2589
4734036      +Melinda Rudie,   630 Eaton Ave,   Hamilton, OH 45013-2767
4734037      +Melinda Smith,   1283 Bellamy Rd.,   West Portsmouth, OH 45663-9080
4734038      +Melinda Walz,   2638 Halstead Street,   Cincinnati, OH 45214-1814
4734039      +Melinda Worrell,   147 Moline Drive,   Newport News, VA 23606-2660
4734040      +Melissa A Cade,   1494 Woods Hollow Road,   Chillicothe, OH 45601-8808
4734041      +Melissa A Maggard,   5512 Fishburg Road,   Huber Heights, OH 45424-4248
4734042      +Melissa Bennett,   4481 Buchanan Rd,   Waterford, OH 45786-6078
4734043      +Melissa Bond,   5378 Tansas Ln,   Hilliard, OH 43026-7221
4734044      +Melissa Bostic,   17124 St Rt 141,   Patriot, OH 45658-9206
4734045      +Melissa Chapman,   PO Box 731,   Piketon, OH 45661-0731
```

```
4734046    +Melissa Curington,  207-A Kincaid Ave NW,   Wilson, NC 27893-2354
4734047    #+Melissa D Book,  9332 Gallia Pike,   Wheelersburg, OH 45694-8433
4734048    +Melissa Deemer,  1929 17th Street,   Portsmouth, OH 45662-3126
4734049    +Melissa Everhart,  15597 E. County Rd. 8,   Attica, OH 44807-9422
4734050     Melissa Ewry,  919 St Rt 159,   Kingston, OH 45644
4734051    +Melissa Fielding,  14579 Urbana-London Rd,   London, OH 43140-9105
4734053    +Melissa Gautschi,  447 Lawn St,   Geneva, OH 44041-1416
4734054    +Melissa Hargrove,  989 Peerless Ave,   Akron, OH 44320-3639
4734055    +Melissa Haslam,  2163C ST RT 821,   MARIETTA, OH 45750-5318
4734056    +Melissa Hicks,  P.O. Box 1233,   Parksley, VA 23421-1233
4734058    +Melissa M Buzza,  109 W Perry St,   Walbridge, OH 43465-1022
4734060    +Melissa McPheron,  1701 Kedron,   Toledo, OH 43605-3750
4734061    +Melissa Murray,  2443 Windsor Village,   Miamisburg, OH 45342-5217
4734062    +Melissa Nickelson,  34008 State Rt 93,   Mcarthur, OH 45651-8494
4734063    #+Melissa Payne,  12432 Adams Lane Sw,   Pataskala, OH 43062-9669
4734064    +Melissa Powell,  4015 Goldenwood Way,   Uniontown, OH 44685-7920
4734066    +Melissa Ramsey,  112 E Maple Dr,   Mcarthur, OH 45651-1123
4734067    +Melissa Reddick,  5873 Effingham Rd,   Columbus, OH 43213-3347
4734068    +Melissa Riyadi,  8299 Pointer Ridge,   Blacklick, OH 43004-8699
4734069    +Melissa Shaw,  5000 Incubator Rd,   Hampton, VA 23661-1347
4734070    +Melissa Sheppard,  109 Giles Lane,   Yorktown, VA 23690-4106
4734071    +Melissa Sites,  77 County Road 7-D,   Ironton, OH 45638-5750
4734072    +Melissa Smallwood,  2109 Carolina St,   Middletown, OH 45044-6982
4734073    +Melissa Spriggs,  2322 Carey's Run Pon,   West Portsmouth, OH 45663-9120
4734074    +Melissa Taulbee,  618 Pleasant Spring Rd,   Carlisle, KY 40311-9764
4734075    +Melissa Thomas,  145 Fairview Ave,   Granville, OH 43023-1433
4734076    +Melissa Trace,  5301 Clearview,   Blanchester, OH 45107-1507
4734077    +Melissa Vanklingeren,  7169 Middlebury Dr.,   Lambertville, MI 48144-9521
4734078    +Melissa Zemanski,  15240 W Poe Rd,   Bowling Green, OH 43402-9310
4734079    +Melodie Trinkle,  20707 Westport Ave 1,   Euclid, OH 44123-2841
4734080    +Melody Hambright,  1300 Kennedy Blvd,   Cuyahoga Falls, OH 44221-5375
4734081    +Melody Hoon,  2450 Mandolin,   Lima, OH 45801-2313
4734082    +Melody Maynard,  311 Main St,   Man, WV 25635-1311
4734083    +Melody Osborne,  7720 Newport Ave,   Norfolk, VA 23505-2306
4734084    +Melody Phipps,  1202 S. Topsail Dr,   Surf City, NC 28445-6764
4734085    +Melody Robinson,  3218 Warsaw Ave,   Cincinnati, OH 45205-1976
4734086    +Melva Wolfcomer,  522 Chestnut Ave,   Springfield, OH 45503-4108
4734087    #+Melvia Hudson,  211 Oak St,   St Albans, WV 25177-2112
4734088    +Melvill Judy,  3361 Columbus Sandusky Rd S,   Marion, OH 43302-8481
4734089     Melvin Achberger,  C/O Laura Johnston,   Cuyahoga Falls, OH 44221
4734091     Melvin Benefield,  101 Hilltop Ave,   Greenville, SC 29609
4734092    +Melvin Bennefield,  981 Two Notch Rd,   Lexington, SC 29073-7390
4734093    +Melvin Conrad,  723 S Shoop Ave,   Wauseon, OH 43567-1722
4734094    +Melvin Gray,  850 Nellie St,   Greenfield, OH 45123-1567
4734095    +Melvin Hill,  725 Leland Ave,   Dayton, OH 45402-5307
4734096    +Melvin Horn,  6095 St Rt 516 Nw,   Dundee, OH 44624-8796
4734097    +Melvin Irvin,  404 E 7th St,   Wellston, OH 45692-1922
4734098    +Melvin Jones,  77 W Sixth St,   Chillicothe, OH 45601-3839
4734099    +Melvin Jones,  97 Gettysburg Dr,   Chillicothe, OH 45601-7826
4734100    +Melvin Pizer,  3101 Driftwood Rd,   Norton, OH 44203-5245
4734101    +Melvin Rogers,  169 Western Ave,   London, OH 43140-1347
4734102     Mercedes Benz of Richmond,  12200 Midlothlen Tnpk,   Midlothlan, VA 23113
4734103    +Mercedes-Benz Myrtle Beach Automotive,  936 Jeson Blvd.,   Myrtle Beach, SC 29577-6765
4734104    +Mercedes Benz of Easton,  4300 Morse Crossing,   Columbus, OH 43219-3035
4734105    +Mercedes-Benz of St. Clair Shores,  20200 East Nine Mile Road,   St. Clair Shores, MI 48080-1791
4734106    +Mercy Crone,  10880 Edgewood Rd,   Harrison, OH 45030-1724
4734107    +Mercy Medical Center,  PO Box 951081,   Cleveland, OH 44193-0005
4734108    +Mercy Sales & Service,  834 S. Washington Ave,   PO Box 1806,   Saginaw, MI 48605-1806
4734109    +Mercy Sienna Woods -Mcd Ffs,  6125 N Main Street,   Dayton, OH 45415-3110
4734110    +Mercy St. Theresa Center- Mcd Ffs,  7010 Rowan Hill Dr,   Cincinnati, OH 45227-3380
4734111    +Meredeth Childers,  91 Tall Trees Dr,   Amelia, OH 45102-1787
4734112    #+Meredith Metzger,  4881 Annhurst Rd,   Columbus, OH 43228-5300
4734113     Meredith Taylor,  7695 South Eureka,   Columbus, OH 43207
4734114    +Meribeth Medico,  3304 Hwy 58 South,   Kinston, NC 28504-6936
4734115    +Merille Steager,  337 Baker Ln,   Charleston, WV 25302-2928
4734117    +Merle Carter,  6029 Lockard Ave,   Cincinnati, OH 45230-1755
4734118    +Merle Ritchie,  423 Dogwalk Rd,   Cynthiana, KY 41031-7464
4734119    +Merle Smith,  9027 Columbia Rd,   Olmsted Falls, OH 44138-2424
4734120    +Merrill Short,  1120 Dunaway St,   Miamisburg, OH 45342-3839
4734121    +Merritt & Loew, LLC,  PO Box 19074,   Akron, OH 44319-9074
4734122     Mertha Thornton,  C/O Gregory Hill,   Cincinnati, OH 45251
4734123    +Mervin Lockhart,  1608 6th St,   Portsmouth, OH 45662-4440
4734124    +Meryle Harris,  1754 Weyer Ave,   Cincinnati, OH 45212-2840
4734125    +Meryle Sowers,  2001 Perrysburg Holland Lvwc,   Holland, OH 43528-7005
4734126    +Meshell Coleman,  7363 Martin St,   Cincinnati, OH 45231-4484
4734127    +Metro Graphic Arts,  130 W Washington St,   Suite L6,   Marquette, MI 49855-4382
4734128    +Mia Glenn,  3385 Redbud Dr,   Troy, OH 45373-8813
4734129    #+Mia Matthews,  6910 Whitney Ave,   Cleveland, OH 44103-2652
4734130    +Miami Valley Door & Lock Inc,  1900 E. Fifth Street,   Dayton, OH 45403-2310
4734131     Miami Valley Hospital,  Attn: Accounts Payable,   Dayton, OH 45402
```

```
4734132    +Miami Valley Long Term Care Association,   PO Box 216,   Dayton, OH 45409-0216
4734133    +Micaelle Behner,   701 N Main St,   Wellington, OH 44090-1403
4734134    +Michael  Adger,   1208 London Plane Crest,   Chesapeake, VA 23323-5617
4734135    +Michael A. Gehring,   3607 Waterbury Dr,   Kettering, OH 45439-2436
4734137    +Michael Agee,   3372 Bald Hill Rd,   Carlisle, KY 40311-9250
4734138    +Michael Alexander,   1608 Oakridge Dr,   Dayton, OH 45417-2419
4734141    +Michael Allen,   PO Box 405,   Verdunville, WV 25649-0405
4734140    +Michael Allen,   121 Bonnie Leslie,   Bellevue, KY 41073-1731
4734139    +Michael Allen,   P O Box 37,   1670 Main Street,   Stockport, OH 43787-0037
4734142    +Michael Amborski,   3920 Burton,   Toledo, OH 43612-1138
4734143    +Michael Arnold,   527 E 13th St.,   Cincinnati, OH 45202-8800
4734144    +Michael Bagwell,   22222 Shirley Circle,   Parksley, VA 23421-3530
4734145    +Michael Balestra,   2210 1/2 7th St,   Portsmouth, OH 45662-4729
4734146    +Michael Bates,   1673 Nipgen Rd,   Waverly, OH 45690-9180
4734147    +Michael Bell,   3687 Panana Dr,   Westerville, OH 43081-4131
4734148    +Michael Bender,   127 Lucy Rd,   Lucasville, OH 45648-9545
4734149    +Michael Best,   7370 Ridge Edge Ct,   Florence, KY 41042-4388
4734150     Michael Biondie,   C/O Marie Biondie,   Kettering, OH 45429
4734151    +Michael Bolden,   809 N. Erie,   Toledo, OH 43604-1603
4734152    +Michael Brandenburg,   411 W 9th St,   Newport, KY 41071-1314
4734153    +Michael Breech,   781 S Roys Ave,   Columbus, OH 43204-2358
4734154   #+Michael Brister,   3159 Navarre,   Oregon, OH 43616-3332
4734156    +Michael Brooks,   2125 Whisper Way,   Reston, VA 20191-4147
4734157    +Michael Brown,   133 Apple Creek,   Toledo, OH 43612-5210
4734158    +Michael Bucher,   3303 Terrace Lane,   Findlay, OH 45840-4240
4734160    +Michael Burton,   1720 Casey Rd,   Cincinnati, OH 45223-1457
4734161    +Michael Butler,   3781 Eastern Hills Ln,   Cincinnati, OH 45209-2345
4734162    +Michael Byers,   251 Wild Fern Ln,   Calico Rock, AR 72519-9533
4734163    +Michael Cardwell,   832 Ann St,   Columbus, OH 43206-2465
4734164     Michael Carnes,   12090 Fairchild Ave,   Kent, OH 44240
4734165    +Michael Carrington,   850 Euclid Ave,   Toledo, OH 43605-2372
4734167    +Michael Casey,   5700 Karl Rd,   Columbus, OH 43229-3602
4734166    +Michael Casey,   470 Smith St.,   Marion, OH 43302-7235
4734168    +Michael Cheeseman,   112 E 1st Ave,   Plain City, OH 43064-1008
4734169    +Michael Christopher,   1015 Long Rd,   Mathews, VA 23109-2232
4734170    +Michael Chucta,   100 Delawre Xing W,   Delaware, OH 43015-7853
4734171     Michael Claeys,   4504 Berkshire Dr Se,   Warren, OH 44484
4734172    +Michael Clark,   1715 North Street,   Lynchburg, OH 45142-9789
4734173    +Michael Coller,   5970 Kenwood Rd,   Madeira, OH 45243-2930
4734174    +Michael Corbin,   393Zavier St,   Gahanna, OH 43230-2852
4734176    +Michael Cummings,   382 St Rt 239,   West Portsmouth, OH 45663-8973
4734177    +Michael D Deem,   33 Defiance Ave.,   Trailer 24,   Mineral Wells, WV 26150-9528
4734178    +Michael D Francis II,   1154 Eagle Road,   Bidwell, OH 45614-9127
4734179    +Michael Dabney,   3537 Vincrest Pl,   Cincinnati, OH 45220-1829
4734180    +Michael Daniels,   1892 Straightcreek Road,   Waverly, OH 45690-9773
4734181    +Michael Delong,   2330 Hiawatha Park Dr,   Columbus, OH 43211-2038
4734182    +Michael Diebert,   127 Central Avenue,   North Baltimore, OH 45872-1022
4734183    +Michael Dobbins,   140 N State St,   Westerville, OH 43081-1426
4734184    +Michael Donoho,   77 W Fourth St,   Chillicothe, OH 45601-3207
4734185    +Michael Dow,   1148 Fairway Lane,   Conway, SC 29526-8860
4734186    +Michael Dronebarger,   105 17th St,   Toledo, OH 43604-6710
4734187    +Michael Dunaway,   7351 Park Ave,   Cincinnati, OH 45231-4249
4734188    +Michael Ede,   1641 Idlewood Ave,   Akron, OH 44313-7429
4734189    +Michael Eisenhardt,   5715 Springs Ave,   Myrtle Beach, SC 29577-2317
4734191    +Michael Evanovich,   1472 Michigan Ave,   Maumee, OH 43537-2611
4734192   #+Michael Evans,   312 Murzle Ave,   Willard, OH 44890-1515
4734193    +Michael Fink,   5255 Ashtree Lane,   West Chester, OH 45069-1696
4734194    +Michael Fletcher,   7716 Lemaster Road,   Athens, OH 45701-9135
4734196    +Michael Ford,   862 Fitchland Dr,   Vandalia, OH 45377-1326
4734197    +Michael Forsch,   3050 Norwood Ave,   Columbus, OH 43224-4240
4734199    +Michael Fricke,   2525 N Pearl St Unit 1001,   Dallas, TX 75201-2230
4734200    +Michael G. Cunningham,   5 Brentwood Circle,   Nitro, WV 25143-1105
4734201    +Michael Gamber,   7180 Chillicothe Rd,   Mentor, OH 44060-7123
4734203    +Michael Gantenberg,   1621 Joseph Court,   Cincinnati, OH 45231-5103
4734204    +Michael Gardner,   2096 St Rt 551,   Waverly, OH 45690-9627
4734205    +Michael Gibson,   337 Harrison Hollow Rd,   Vanceburg, KY 41179-8831
4734206    +Michael Graham,   501 Holly Springs Ave,   Richmond, VA 23224-3523
4734207     Michael Grandberry,   C/O Clarence Plump,   Huber Heights, OH 45424
4734208    +Michael Gray,   4613 Lawn Ct,   Fairfax, VA 22032-2016
4734209    +Michael Grimord,   5431 Whisker Creek Lane,   Wilmington, NC 28409-2553
4734211   #+Michael Guffey,   210 Little Round Top Rd,   Apartment 278,   Fort Thomas, KY 41075-4421
4734212    +Michael Guld,   1846 Flint Ave,   Akron, OH 44305-4345
4734213    +Michael Hageman,   555 Anthony Wayne Tr,   Waterville, OH 43566-1516
4734215   #+Michael Hall,   1332 Verlic Dr,   Spring Lake, NC 28390-2418
4734214    +Michael Hall,   6600 Dawn St,   Franklin, OH 45005-2612
4734217    +Michael Haney,   1901 Booth Quillen Rd,   Ashland, KY 41102-9789
4734219    +Michael Harmon,   PO Box 387,   Smithers, WV 25186-0387
4734220    +Michael Harris,   110 Rock St.,   Hicksville, OH 43526-1246
4734221    +Michael Hartley,   295 Hampton Lane,   Ripley, WV 25271-9661
4734222    +Michael Heller,   429 Stonemill Dr,   Myrtle Beach, SC 29588-7250
```

```
4734224      +Michael Helms,   3219 Regal Ln,   Cincinnati, OH 45251-3163
4734225     #+Michael Henderson,   905 Marshfield Circle,   Apt 202,   Myrtle Beach, SC 29579-9481
4734226      +Michael Hendrix,   154 Clark St,   Elyria, OH 44035-6102
4734227      +Michael Hewitt,   4904 Strathmore Dr,   Cincinnati, OH 45227-1085
4734228      +Michael Higgins,   17596 Walnut Trl,   Chagrin Falls, OH 44023-6428
4734229      +Michael Holmes,   552 Stonington Circle,   Centerville, OH 45458-2579
4734231      +Michael Horton,   4873 W 300 N,   Greenfield, IN 46140-8032
4734232     #+Michael Hoying,   5633 Lester Road,   Cincinnati, OH 45213-2459
4734233      +Michael Hune,   101 E 8th St,   Williamstown, WV 26187-1603
4734234      +Michael Hunt,   400 N Seventh St,   Marietta, OH 45750-2024
4734235       Michael Hurst,   C/O Chapman Renee,   Bedford Heights, OH 44146
4734236       Michael Jett,   C/O Country Glenn,   Washington Ch, OH 43160
4734237       Michael Johnson,   4920 Brookhill Ln,   Dayton, OH 45405
4734240      +Michael Keeley,   4194 S Main Ext,   Warren, OH 44481-9606
4734241      +Michael Kerns,   55 Greenwood St,   Newport, OH 45768-5297
4734242       Michael Krevas,   1112 Dennison,   Warren, OH 44483
4734243      +Michael Kubala,   4225 Foley Rd,   Cincinnati, OH 45238-5501
4734244      +Michael Larch,   5202 Linda Vista Dr,   Cross Lanes, OH 25313-1024
4734245     #+Michael Leach,   937 Livermore Ln,   Elyria, OH 44035-3013
4734246      +Michael Leathers,   7874 Pelton Rd,   Bloomdale, OH 44817-9730
4734247      +Michael Lee,   6901 Marlowe Rd..,   Apt. #710,   Richmond, VA 23225-4285
4734248       Michael Locke,   C/O Lindalee Brownstein,   Columbus, OH 43214
4734250      +Michael M Sowards,   186 Rarden Road,   Peebles, OH 45660-1301
4734251       Michael Mahoy,   8627 Woodstone Way W Drive,   Indianapolis, IN 46256
4734252      +Michael Malik,   222 14th St,   Elyria, OH 44035-7602
4734253      +Michael Malone,   331 John William Evans Rd,   Magnolia, NC 28453-8049
4734254      +Michael Mann,   1995 Health Cliff Dr,   Columbus, OH 43209-3431
4734255      +Michael Manor,   1456 Meredith Drive,   Cincinnati, OH 45231-3239
4734256      +Michael Marchese,   939 Cherkee Dr,   Mason, OH 45040-3438
4734257      +Michael Matsui,   4350 Wabash Place,   Woodbridge, VA 22193-5637
4734258     #+Michael Matter,   247 Heath Dr,   Longs, SC 29568-7234
4734259      +Michael McCallister,   1600 Porters Mill Terrace,   Midlothian, VA 23114-1265
4734260      +Michael Mccarthy,   9401 Bancroft Ave,   Cleveland, OH 44105-6679
4734261      +Michael Mckee,   1365 Seminole Ave,   Springfield, OH 45506-3255
4734262      +Michael Mcnabb,   316 Nassau St,   Dayton, OH 45410-1931
4734263      +Michael Melvin,   803 Mace Run Road,   Stout, OH 45684-8909
4734264      +Michael Monroe,   389 Darbyhrust Rd,   Columbus, OH 43228-1322
4734265      +Michael Moore,   128 Dawnwood Lane,   Statesville, NC 28677-8488
4734266      +Michael Moore,   668 S 22nd St,   Columbus, OH 43205-2759
4734267      +Michael Moser,   3200 Vine St,   Cincinnati, OH 45220-2213
4734268      +Michael Mowery,   405 Grafton Ave,   Dayton, OH 45406-5202
4734269      +Michael Mullen,   104 Titus Ct.,   Carrollton, VA 23314-4304
4734270      +Michael Mumaugh,   412 Central Avenue,   Williamstown, WV 26187-1316
4734271      +Michael Murphy,   533 St Joseph Ave,   Dayton, OH 45410-2257
4734272      +Michael Neal,   635 Owens Rd East,   marion, OH 43302-8317
4734273      +Michael Neville,   9035 St Rt 554,   Bidwell, OH 45614-9417
4734274      +Michael Nolan,   8940 Codiz,   Huber Heights, OH 45424-7000
4734276      +Michael Null,   30000 E River Rd,   Perrysburg, OH 43551-3429
4734278      +Michael Olah,   539 Lantern Glow Ct,   Lebanon, OH 45036-8029
4734279      +Michael Oliphant,   1359 Bellows St,   Akron, OH 44301-1729
4734280     #+Michael Omalley,   4920 Eastham Way,   Columbus, OH 43228-4418
4734281     #+Michael Parker,   6735 Maccorkle Ave,   Saint Albans, WV 25177-2273
4734282      +Michael Patton,   719 Rawlings St,   Washington Ch, OH 43160-1517
4734283      +Michael Petrick,   4911 N Arbor Woods Ct,   Cincinnati, OH 45248-1689
4734284      +Michael Pettaway,   3152 Brigham,   Toledo, OH 43608-2122
4734285      +Michael Phillips,   12530 Graham Dr.,   Orient, OH 43146-9160
4734287      +Michael Phipps,   8530 Gerich Lilly Rd,   West Jefferson, OH 43162-9771
4734286      +Michael Phipps,   2125 S Tecumseh Rd,   Springfield, OH 45502-8576
4734289      +Michael Pistole,   1643 Offnere Street,   Portsmouth, OH 45662-3537
4734290      +Michael Pitts,   781 Hygean Run Rd.,   West Portsmouth, OH 45663-8954
4734291      +Michael Pokorny,   416 N Center,   Wayne, OH 43466-9796
4734293      +Michael Pouchot,   890 Cobham Hall Circle,   Newport News, VA 23608-7739
4734294      +Michael Price,   58 Eastham St,   Vanceburg, KY 41179-5462
4734295      +Michael Quire,   6805 Hurd Ave,   Cincinnati, OH 45227-2641
4734297      +Michael Rafferty,   45 Shawnee Ln,   Lucasville, OH 45648-8525
4734298      +Michael Ramsey,   9962 Arborwood Dr,   Cincinnati, OH 45251-1569
4734299      +Michael Ratliff,   141 Spruce Ln,   West Union, OH 45693-8807
4734300      +Michael Rediger,   1525 Eber Rd,   Holland, OH 43528-9616
4734301      +Michael Reed,   1179 N Malone Rd,   Chillicothe, OH 45601-8905
4734302      +Michael Renner,   5821 Shore Drive,   Huber Heights, OH 45424-2843
4734303      +Michael Rezentes,   135 Aspen Ct,   Delaware, OH 43015-2786
4734304       Michael Rhodes,   C/O Sharon Redfern,   Windham, OH 44288
4734305       Michael Rickard,   C/O Joseph Nachman,   Columbus, OH 43227
4734306       Michael Rittenhouse,   2257 Sams Creek Rd,   Laurelville, OH 43135
4734307      +Michael Roark,   3403 Phelps Ct,   Erlanger, KY 41018-2227
4734308       Michael Romnosky,   C/O Diana Roberts,   Saint Clairsville, OH 43950
4734309      +Michael Rose,   2912 Long Rd,   Akron, OH 44312-5534
4734310      +Michael Ross,   2821 Woodlawn Ave Nw,   Canton, OH 44708-1423
4734311      +Michael Rota,   2395 Spring Lake Drive,   Columbus, OH 43219-3022
4734312      +Michael S. Green,   8820 Albemarle Dr.,   Norfolk, VA 23503-4610
```

```
4734313    +Michael Sajka,   51 E Main St,   Alliance, OH 44601-2418
4734314    +Michael Salett,   3130 Audubon Blvd,   Cleveland, OH 44104-5328
4734315    +Michael Sandoval,   729 6th Street,   Portsmouth, OH 45662-4030
4734316     Michael Sandy,   C/O Cheryl Sandy,   Ravenswood, WV 26164
4734317     Michael Sarver,   7070 St Rt 335,   Waverly, OH 45690
4734318    +Michael Sauerland,   2665 Cobble Cir,   Moraine, OH 45439-5147
4734320   #+Michael Saunders,   458 E Main St,   Circleville, OH 43113-1874
4734319    +Michael Saunders,   5500 E Broad St,   Columbus, OH 43213-1476
4734321    +Michael Scheck,   3154 Reis,   Columbus, OH 43224-3942
4734322    +Michael Schelling,   1933 Spielbusch Ave,   Toledo, OH 43604-5360
4734323    +Michael Schrock,   501 S Prospect,   Hartville, OH 44632-9760
4734325    +Michael Sexton,   192 Twp Rd 1156,   Chesapeake, OH 45619-8905
4734327    +Michael Shaw,   335 Saint Thomas Dr., Apt. G,   Newport News, VA 23606-4379
4734329    +Michael Shelton,   10098 Big Bear Creek Rd,   Lucasville, OH 45648-9168
4734330     Michael Sides,   3283 Blacks Rd Sw,   Herron, OH 43025-9775
4734331    +Michael Siesky,   191 Collingwood Ave,   Norwalk, OH 44857-1642
4734332   #+Michael Smallwood,   6966 Talton Dr,   Middletown, OH 45042-4804
4734333    +Michael Smith,   102 East Center St,   Germantown, OH 45327-1304
4734334    +Michael Snode,   3040 Clay Pike,   Zanesville, OH 43701-8806
4734335    +Michael Sparling,   525 Saint Clair Ave,   Columbus, OH 43203-1056
4734336    +Michael Spearman,   857 Christopher Dr,   Marion, OH 43302-8210
4734337    +Michael Spillman,   656 1/2 3rd Ave,   Gallipolis, OH 45631-1237
4734338    +Michael Stanley,   5259 Mapleridge Dr,   Columbus, OH 43230-2834
4734339     Michael Stewart,   2555 Westwood Blvd,   Cincinnati, OH 45211
4734340    +Michael Stine,   118 Hoffman Ave,   Lebanon, OH 45036-1113
4734341    +Michael Subler,   4613 Rathburn Drive,   Englewood, OH 45322-3721
4734342    +Michael Summers,   939 Davis St,   Akron, OH 44310-3450
4734343     Michael Suttles,   2056 W 400,   Connersville, IN 47327
4734344    +Michael Swafford,   4343 Tower Ave,   Cincinnati, OH 45217-1750
4734345    +Michael T. Barnes,   330B D.T. Road,   Ahoskie, NC 27910-9486
4734346    +Michael Taddeucci,   82 Northern Ave,   Pickerington, OH 43147-1141
4734347   #+Michael Taylor,   3618 St Hwy 199,   Carey, OH 43316-9419
4734349    +Michael Taylor,   901 Rayard,   Cleveland, OH 44110-3138
4734348     Michael Taylor,   C/O Martha J Robinson,   Springfield, OH 45506
4734350    +Michael Terford,   4805 Langley Ave,   Whitehall, OH 43213-6125
4734351   #+Michael Theisen,   6525 Olde Mill run,   Reynoldsburg, OH 43068-1621
4734352    +Michael Truitt,   161 Shelter Cove Way,   APT 105,   Carrollton, VA 23314-4172
4734353    +Michael Tucker,   3120 S. Meridian Rd,   Greenfield, IN 46140-9250
4734354    +Michael Turner,   PO Box 4172,   Chapmanville, WV 25508-4172
4734355    +Michael Vanormer,   3726 Hoiles Ave,   Toledo, OH 43612-1029
4734358    +Michael Vermillion,   125 East 3rd Ave,   South Shore, KY 41175-8924
4734357    +Michael Vermillion,   125 East Third Avenue,   South Shore, KY 41175-8924
4734359     Michael Vorm,   23 Vinton Ave,   Beaver, OH 45613
4734360    +Michael Vugrinovich,   484 Old Us 50 Rd,   Walker, WV 26180-3372
4734361    +Michael W Brewer,   109 Vandergrift Dr.,   Dayton, OH 45431-1315
4734362    +Michael Wallace,   6619 Harshmanville Rd,   Huber Heights, OH 45424-3518
4734363   #+Michael Wallace,   2350 Us Rt 62,   Winchester, OH 45697-9696
4734364     Michael Watkins,   C/O Hughes Penny,   Carlisle, KY 40311
4734365    +Michael Watson,   12833 St Rt 279,   Oak Hill, OH 45656-9706
4734366    +Michael Way,   2735 Winstead,   Toledo, OH 43606-3925
4734367    +Michael Webb,   PO Box 131,   Franklin, OH 45005-0131
4734368    +Michael Whittaker,   1890 Lonsdale Ave,   Columbus, OH 43232-2832
4734369    +Michael Williams,   3115 Cavanaugh Ave,   Cincinnati, OH 45211-8011
4734370    +Michael Williamson,   PO Box 2158,   Williamson, WV 25661-2158
4734371    +Michael Woodard,   395 Gibbs Rd,   Akron, OH 44312-2011
4734372    +Michael Wright,   3280 4th Street,   Frankfort, OH 45628-9602
4734373    +Michael Yaeger-Vonbirgelen,   6557 Rainbow Lan,   Cincinnati, OH 45230-1464
4734374    +Michael Yankee,   1620 Green Valley Dr,   Beavercreek, OH 45432-2116
4734375     Michael Yorko,   680 Mayfield Road,   Mayfield Heights, OH 44124
4734376    +Michael Young,   766 Sunset Blvd,   Columbus, OH 43223-2617
4734377    +Michaela L. Finch,   6 Kanawha Ct.,   Hampton, VA 23669-1406
4734378    +Michaelle Drake,   202 West Place,   Trenton, OH 45067-1242
4734379    +Micheal Frye,   2250 Hales Way,   Williamsburg, OH 45176-8700
4734380     Micheal Gardner,   12792 Limes Rd,   Greenfield, OH 45123
4734381    +Micheal Gough,   143 Pleasant Ridge,   Ft.Mitchell, KY 41017-2813
4734382    +Micheal Jewell,   429 Dorsey Ave,   Carlisle, KY 40311-1233
4734383    +Micheal Knauff,   1629 Jackson St,   Portsmouth, OH 45662-4424
4734384    +Micheal Neill,   1850 Crown Park Ct,   Columbus, OH 43235-2400
4734385    +Micheal Waller,   11887 Hamden Dr,   Cincinnati, OH 45240-1846
4734386    +Micheal Whitson,   493 Lower Jackstown Rd,   Carlisle, KY 40311-9702
4734387    +Micheal Young,   4476 Long Fork Rd,   Piketon, OH 45661-9032
4734388    +Michele Bryant,   1008 Kelsey Ave,   Toledo, OH 43605-1738
4734389    +Michele Chittum,   765 Southleaf Dr,   Virginia Beach, VA 23462-4750
4734390    +Michele Lovejoy,   1728 Radcliff Rd,   Dayton, OH 45406-4919
4734391    +Michele Platton,   7025 Claybourne Ave,   Youngstown, OH 44512-4544
4734392   #+Michelle Bowers,   2872 Montana Ave,   Apt 26,   Cincinnati, OH 45211-5926
4734393    +Michelle Boyd,   344 Kozman Ave NE,   Massillon, OH 44646-4528
4734394    +Michelle Boyd Kotce,   2275 Hepburn Ave,   Dayton, OH 45406-1834
4734395   #+Michelle Bradley,   1144 Hogan Street,   Portsmouth, OH 45662-6422
4734396    +Michelle Calver,   927 1 D State Route 125,   West Portsmouth, OH 45663-9017
```

```
4734398     +Michelle Cook,    2527 Kreber Ave,    Columbus, OH 43204-2859
4734399     +Michelle Craven,    568 2nd Ave,    Elkview, WV 25071-6302
4734400     +Michelle Currey,    1586 Revere Street,    Kent, OH 44240-6654
4734401     +Michelle Dunn,    P O Box 1915,    Portsmouth, OH 45662-7815
4734402     +Michelle Emge,    214 E. 2nd St,    Perrysburg, OH 43551-2103
4734403      Michelle Girard,    Rapp Hollowrd,    Lucasville, OH 45648
4734404     +Michelle Godbey,    448 White Oak Drive,    Ona, OH 25545-9434
4734405     +Michelle Goodbar,    2640 Christie,    Toledo, OH 43606-3673
4734406     +Michelle Graham,    658 Lyndon Ave,    Greenfield, OH 45123-1555
4734408     +Michelle Hankins,    739 Spafford Oval,    Sagamore Hills, OH 44067-2303
4734409     +Michelle Hernandez,    2126 Winslow Dr,    Columbus, OH 43207-2255
4734410     +Michelle Howard,    608 5th Ave,    Gallipolis, OH 45631-1227
4734411     +Michelle Johns,    906 Murry Street,    Wapakoneta, OH 45895-1228
4734412     #+Michelle Kazee,    4722 Blueberry Ave NW,    Canton, OH 44709-1313
4734413     +Michelle Kellem,    776 E Starr Ave,    Columbus, OH 43201-3756
4734414     +Michelle L Adams,    6623 Harding Hwy W,    Marion, OH 43302-9490
4734415     +Michelle Lewis,    826 Cliffside Ct,    New Carlisle, OH 45344-2437
4734417      Michelle Lundfelt,    C/O Josh Lundfelt,    Columbus, OH 43201
4734418     +Michelle Macioce,    710 Columbus Ave,    Washington Court House, OH 43160-1526
4734419     +Michelle Malouf,    4421 Sweetgum Pl,    Dayton, OH 45424-5049
4734420     +Michelle Mcdonald,    5900 Meadowcreek Drive,    Milford, OH 45150-5641
4734421     +Michelle Moll,    1024 Gordon,    Toledo, OH 43609-2343
4734422     #+Michelle Moomau,    12921 Springfield Rd,    New Springfield, OH 44443-9756
4734423     +Michelle Mulligan,    333 E North St,    Sidney, OH 45365-2743
4734424     #+Michelle Perrill,    8942 Jenkins Road,    Jamestown, OH 45335-9305
4734425     +Michelle Phillips,    2801 Niles Cortland Rd Ne,    Cortland, OH 44410-1731
4734426     +Michelle Plank,    8165 Township Road 457,    Loudonville, OH 44842-9784
4734427      Michelle Ricard,    C/O Susan Treece,    Findlay, OH 45840
4734428      Michelle Ross,    8139 Beacon St,    Cincinnati, OH 45230
4734429     +Michelle Rowland,    230 N. 6th Street,    Greenfield, OH 45123-1314
4734430     +Michelle Sanders,    2781 East Fourth Ave,    Columbus, OH 43219-2824
4734431     +Michelle Shultz,    1317  2nd St.,    West Portsmouth, OH 45663-6004
4734432     +Michelle Wenker,    7586 Tiki Dr,    Cincinnati, OH 45243-1751
4734433     +Michelle Willard,    128 Riverview Drive,    Marietta, OH 45750-2652
4734434     +Michelle Williams,    745 Medcorp Drive,    Toledo, OH 43608-1376
4734435     +Mickeul Bryan Gibson,    7610 E Soaring Eagle Way,    Scottsdale, AZ 85266-4226
4734436     +Mickey Hastings,    6058 Sebring Warner,    Greenville, OH 45331
4734437     +Mickey Potee,    8211 Beaver Rd,    Greenfield, OH 45123-9424
4734438     +Mickey Z. King-Fowler,    29 South Queens Court,    Huntington, WV 25705-3635
4734439     +Mid-Bus, Inc.,    505 E. Jefferson Street,    Bluffton, OH 45817-1349
4734440     +Midsouth Solutions for Business, Inc,    PO Box 601,    Ellendale, TN 38029-0601
4734441     +Mighty Auto Parts,    6911 Summerfield Rd,    Petersburg, MI 49270-9586
4734442     +Mika Tennant,    1379 Francis Ln,    Chillicothe, OH 45601-9081
4734443     +Mikaela Brink,    8045 Wingston Rd,    Rudolph, OH 43462-9711
4734444      Mikaela Penaflor,    C/O Leonide Penaflor,    Hartville, OH 44632
4734445     +Mikal Worthy,    2036 Kensington Dr,    Dayton, OH 45406-3803
4734446     +Mike Braumbaugh,    802 8th Nw,    Canton, OH 44703-2435
4734447     +Mike Clark,    Po Box 70195,    Myrtle Beach, SC 29572-0022
4734448     +Mike Donohue,    5675 Cheviot Rd Apt 3,    Cincinnati, OH 45247-7059
4734450     +Mike Keast,    478 Merrick,    Beavercreek, OH 45434-5852
4734451     +Mike Lowery,    5515 Madison Rd-,    Cincinnati, OH 45227-1635
4734452     +Mike McCarty,    289 Chestnut Ridge Road,    West Union, OH 45693-8986
4734453      Mike Mcginnis,    2712 St Rt 335,    Portsmouth, OH 45662-9043
4734454     +Mike Skunda,    4417 Olentangy Blvd,    Columbus, OH 43214-3058
4734455     +Mike Smith,    55 East 2nd Ave,    South Shore, KY 41175-7518
4734456     +Mike's Auto Glass,    PO Box 343,    Milford, OH 45150-0343
4734457     +Mikele B James,    4682 B Filmore Drive,    Wilmington, NC 28403-2953
4734458     +Mikhail Vaserfirer,    1320 Commonwealth Ave,    Mayfield Heights, OH 44124-1748
4734459     +Mikyl Hines,    PO Box 815,    Mineral Wells, WV 26150-0815
4734460     +Milcrest Nursing- Mcd Ffs,    730 Milcrest Dr,    Marysville, OH 43040-1899
4734461     +Mildred Arnos,    01912 Domersville,    Defiance, OH 43512-8781
4734462     +Mildred Bernas,    306 Olive Ave,    Moundsville, WV 26041-1710
4734463     +Mildred Brown,    4880 Tuttle Rd,    Dublin, OH 43017-7520
4734464     +Mildred Brown C/O Cheryl Brown,    4880 Tuttle Rd #411,    Dublin, OH 43017-7538
4734465     +Mildred Case,    141 University Dr,    Chillicothe, OH 45601-2179
4734466     +Mildred Cathey-Thomas,    1020 Dan St,    Akron, OH 44310-3441
4734467      Mildred Cochenour,    10882 6th Street,    Clarksburg, OH 43115
4734468     +Mildred Cope,    7716 Glenwood Ct,    Canal Winchester, OH 43110-9290
4734469     +Mildred Daniels,    1420 Stoneygate Ln,    Columbus, OH 43221-1555
4734470     +Mildred Day,    1422 Almon Ave,    Toledo, OH 43614-2710
4734471     +Mildred Ellcoff,    142 University Dr,    Chillicothe, OH 45601-2198
4734472     +Mildred Ely,    17799 State Route 47,    Sidney, OH 45365-3533
4734473     +Mildred Frieling,    65 Washburn Rd,    Tallmadge, OH 44278-2609
4734474     +Mildred Garvin,    579 Meadville Rd,    Davisville, WV 26142-8176
4734475     +Mildred Haley,    1215 Upper Vine St,    Charleston, WV 25302-1042
4734476     +Mildred Harris,    627 Bulen Ave,    Columbus, OH 43205-2505
4734477     +Mildred Haynes,    2225 Harrison Ave,    Saint Albans, WV 25177-2003
4734478     +Mildred Heisel,    1001 Springwater Ct,    Cincinnati, OH 45215-1158
4734479     #+Mildred Holliday,    3322 W 2nd Ave,    Belle, WV 25015-1007
4734480     +Mildred House,    25850 Quaker Church Rd,    East Rochester, OH 44625-9706
```

```
4734481     +Mildred Howard,   220 Sycamore Street,   Carlisle, KY 40311-1037
4734482     +Mildred Johnson,   1390 King Tree Dr,   Dayton, OH 45405-1401
4734483     +Mildred Jurich,   524 Clough Pike,   Cincinnati, OH 45244-2314
4734484     +Mildred Kinion,   721 Hickory St,   Akron, OH 44303-2213
4734485     +Mildred Leone,   4875 Kingshill Dr,   Columbus, OH 43229-6241
4734486     +Mildred Lucas,   1379 N High St,   Columbus, OH 43201-2477
4734487     +Mildred Luckay,   19413 Beverly Ave,   Maple Heights, OH 44137-2306
4734488     +Mildred Marriott,   203 West Dunedin Rd,   Columbus, OH 43214-4005
4734489      Mildred Marritt,   203 West Dunedin Road,   C/O Debbie Wardle,   Colum
4734490     +Mildred Merritt,   5314 Evergreen Ridge Dr,   Cincinnati, OH 45215-5739
4734491      Mildred Miller,   C/O William Arn,   Bucyrus, OH 44820
4734492     +Mildred Paul,   10856 St Rt 41,   West Union, OH 45693-9671
4734493     +Mildred Petroff,   200 Granger Rd,   Medina, OH 44256-8436
4734494     +Mildred Pickens,   2509 10th Ave,   Parkersburg, WV 26101-5829
4734495     +Mildred Randolph,   1102 Summit Dr,   Saint Albans, WV 25177-3927
4734496      Mildred Salyers,   215 Seth Ave,   Jackson, OH 45640-9405
4734497     +Mildred Schott,   2424 Harris Hwy,   Washington, WV 26181-3580
4734498     +Mildred Seymour,   319 Zane Rd,   Chillicothe, OH 45601-1785
4734499     +Mildred Shabat,   3106 Northwest Blvd Nw,   Warren, OH 44485-2236
4734500     +Mildred Stephens,   299 County Rd 25,   Ironton, OH 45638-8655
4734501     +Mildred Stigger,   1355 Glenview St,   Reynoldsburg, OH 43068-4702
4734502      Mildred Stumpff,   406 Taffy Court,   Union City, OH 45390-1928
4734503     +Mildred Timma,   7578 Rd 72,   Payne, OH 45880-9504
4734504     +Mildred Triplehorn,   2071 Shoestring Ridge Rd,   Gallipolis, OH 45631-8734
4734505     +Mildred Vorwerck,   1773 Secretariat Circle,   Miamisburg, OH 45342-6356
4734507     +Mildred White,   3489 Blue Rock Rd,   Cincinnati, OH 45239-5127
4734508     +Mildred Williams,   444 Cherry St,   Waverly City, OH 45690-1277
4734509     +Mildred Wright,   6000 Townvista Dr,   Cincinnati, OH 45224-1770
4734510     +Miles Curtis,   7016 N Lindhurst Crossing,   McCordsville, IN 46055-6102
4734511     +Miles Drummonds,   6613 Iris Ave,   Cincinnati, OH 45213-1141
4734512     +Miley Murray,   1357 Black Run Rd,   Chillicothe, OH 45601-9558
4734513     +Milica Gicanov,   1054 Cleveland-Massillon Rd,   Copley, OH 44321-1654
4734514     +Millard Doyle,   5026 Doyle Lane,   Mayslick, KY 41055-9777
4734515     +Millard Kerby,   216 Jefferson St,   Oak Hill, OH 45656-1116
4734516     +Millard Maynard,   117 Bobcat Ln,   Franklin Furnace, OH 45629-8996
4734517     +Miller's Towing Inc,   PO Box 26217,   Waterloo Road,   Akron, OH 44319-6217
4734518     +Millie Frazier,   144 E Broad St,   Pataskala, OH 43062-7536
4734519     +Millie Hurst,   3900 Rhodes Ave,   Portsmouth, OH 45662-4974
4734520     +Milo Mclean,   106 High St,   Carlisle, KY 40311-1240
4734521     +Milton Binder,   4228 Long Lake Dr,   Batavia, OH 45103-9198
4734522     +Milton Dewberry,   3109 Campus Dr,   Dayton, OH 45406-4122
4734523     +Milton Haskins,   1 Bernard Ct,   Saint Albans, WV 25177-2351
4734524     +Milton Peters,   11351 Lafeyette Plain City Rd,   Plain City, OH 43064-8519
4734525      Milton Powell,   C/O Ronald Powell,   Mayfield Heights, OH 44143
4734526      Milton Simmons Trust,   C/O Adelle Simmons,   Lorain National Bank,   Lorain, OH 44052
4734527     +Mindie Downey,   353 Elizabeth Street,   Nelsonville, OH 45764-1027
4734528      Mindy Parsely,   120 1/2 W. Pleasant St,   Springfield, OH 45506
4734529     +Minerva Edmondson,   1441 Kohr Pl,   Columbus, OH 43211-2260
4734530     +Minerva Park Nh - Mcd Cap,   5460 Cleveland Ave,   Columbus, OH 43231-4005
4734531     +Minerva Park- Mcd Ffs,   5460 Cleveland Ave,   Columbus, OH 43231-4095
4734532     +Minford Retirement- Medicaid,   9641 State Route 335,   Minford, OH 45653-8904
4734533     #+Minnie Brown,   5586 Ironwood Ct,   Columbus, OH 43229-4357
4734534     +Minnie Brown,   2177 Lincoln Ave,   Cincinnati, OH 45224-1827
4734535     +Minnie Fitch,   10 Lincoln St,   Bloomingburg, OH 43106-9013
4734536     +Minnie Garner,   12913 Crennell Ave,   Cleveland, OH 44105-4529
4734537     +Minnie Makupson,   792 Westledge Dr,   Dayton, OH 45426-2241
4734538     +Minnie Mcclain,   2466 Morgans Ford Road,   Waverly, OH 45690-9251
4734539     +Minnie Mcclendon,   11050 Presbyterian Dr,   Indianapolis, IN 46236-2982
4734540     +Minnie Montgomery,   PO Box 60432,   Dayton, OH 45406-0432
4734541     +Minnie Rice,   3501 Executive Pkwy,   Toledo, OH 43606-1321
4734542     +Minnie Robinson,   9453 East Brooke Dr,   Miamisburg, OH 45342-7867
4734543     +Minnie Saunders,   1019 Sylvan Ct Ne,   Canton, OH 44705-1177
4734544     +Minnie Siggers,   4465 Glenview Rd,   Cleveland, OH 44128-3529
4734545     +Minnie Simmons,   10116 Benham Ave,   Cleveland, OH 44105-1724
4734546     #+Minnie Slaughter,   4921 Dickey Rd Ne,   Bloomingburg, OH 43106-9769
4734547     +Minute Man,   5847 1/2 Secor Road,   Toledo, OH 43623-1421
4734549     +Miranda Hester,   419 Forest St,   Washington Court House, OH 43160-1411
4734550     +Miranda Seth,   237 Hardscrabble Rd.,   West Portsmouth, OH 45663-9028
4734551     #+Miranda Tully,   2971 Straight Fork Rd,   Vanceburg, KY 41179-7818
4734553     +Miriam Hawkins,   314 Garfield Ave,   Lancaster, OH 43130-2939
4734554     +Miriam Raines,   141 Spruce Lane,   West Union, OH 45693-8807
4734555     +Miriam Robinette,   2529 E Parkview Dr,   Saint Albans, WV 25177-3435
4734556     +Miriam Rogerson,   6164 Holly Hill Ln,   West Chester, OH 45069-6654
4734557     +Missie Arnett,   PO Box 789,   Lucasville, OH 45648-0789
4734558     +Misty Carrillo,   4235 Joyce Road,   Grove City, OH 43123-3323
4734559     +Misty Dean,   1003 S. Platt Street,   Montpelier, OH 43543-1869
4734561     +Misty Martin,   6708 St Rt 5,   Ashland, KY 41102-8540
4734562     +Misty Murphy,   32480 St Rt 683,   Mcarthur, OH 45651-8442
4734564      Misty Prater,   515 E Main St,   Mcarthur, OH 45651
4734565     +Misty Shotwell,   109 Bailey Drive,   Marietta, OH 45750-9421
```

```
4734566      +Misty Staley,   247 Lakeview Dr,   Chillicothe, OH 45601-8455
4734567      +Mitch's Auto & Affordable Towing,   PO Box81,   Worthington, KY 41183-0081
4734568      +Mitchel D Morber Jr,   108 6th Dr Se,   New Philadelphia, OH 44663-3002
4734569       Mitchell Bandy,   1742 Us 23,   Chillicothe, OH 45601
4734570      +Mitchell Gray,   2219 Centerville ZRoad,   Shreve, OH 44676-9751
4734571      +Mitchell McCrady,   1342 Latrobe Street,   Parkersburg, WV 26101-4550
4734572      +Mitchell Trimble,   203 Raymond Ave,   West Portsmouth, OH 45663-6340
4734573      +Mittie Brossart,   22 Linet Ave,   Highland Heights, KY 41076-1107
4734574      +Mitzi Nowakowski,   2110 Dundee St,   Toledo, OH 43609-1935
4734576       Mobilcomm,   PO Box 630384,   Cincinnati, OH 45263-0384
4734577      +Mobility Works,   810 Moe Drive,   Akron, OH 44310-2500
4734578      +Mobility Works,   1090 West Wilbeth Road,   Akron, OH 44314-1945
4734580      +Model Cleaners,   413 S. Norwood Street,   Wallace, NC 28466-1617
4734581      +Mohamad Al Shawa,   5146 Holbrook Dr,   Columbus, OH 43232-6605
4734582      +Mohamed Omar,   2206 Albert Ave,   Columbus, OH 43224-3801
4734583      +Molina Healthcare Ohio,   PO Box 22712,   Long Beach, CA 90801-5712
4734584      +Molli Chabot,   234 Inskeep Rd,   West Portsmouth, OH 45663
4734585      +Mollie Welch,   12684 State Rt 279,   Oak Hill, OH 45656-9706
4734586      +Molly Bail,   17525 Mill School Road,   Guysville, OH 45735-9404
4734588      +Momo Way,   30138 Withams Rd,   Oak Hall, VA 23416-2317
4734589      +Momo Way,   30138 Withams Roads,   Oak Hall, VA 23416-2317
4734590      +Mona Charlton,   713 North Hills Dr,   Charleston, WV 25387-1227
4734591      +Mona Holcom,   2644 Fairlane Dr,   Wheelersburg, OH 45694-9311
4734592       Mona Lefker,   C/O Harry Lefker,   Loveland, OH 45140
4734593      +Mona Marioth,   300 Obetz Rd,   Columbus, OH 43207-6012
4734594     #+Mona Mounts,   127 Atlantis Rd,   Chillicothe, OH 45601-3912
4734595      +Mona Oiler,   118 2nd St,   Powhatan Point, OH 43942-1130
4734596      +Mona Vallance,   181 Debbie Dr,   Gallipolis, OH 45631-8390
4734597      +Mona Walker,   180 E North St,   Akron, OH 44304-1245
4734598      +Monica Davis,   1622 Wray Rd,   Gallipolis, OH 45631-8876
4734600      +Monica Mcnamara,   1160 S Front St,   Columbus, OH 43206-3436
4734601      +Monica Miller,   3595 Sullivant Ave,   Columbus, OH 43228-2121
4734602      +Monica Ruble,   1109 Johnson Road,   Marietta, OH 45750-6388
4734603      +Monica Stearns,   1010 Annaglady Dr,   Worthington, OH 43085-4848
4734604      +Monna Ezzie,   4666 Copley Rd,   Copley, OH 44321-1816
4734605      +Monna Reed,   825 June St,   Fremont, OH 43420-3417
4734606      +Monroe Cty Nursing Home - Mcd Ffs,   47045 Moore Ridge Rd,   Woodsfield, OH 43793-9484
4734607      +Monroe Management Corporation,   PO BOX 4060,   Sciotoville, OH 45662-2060
4734609      +Monteray Patty,   10 Village Ln,   Delaware, OH 43015-3854
4734610      +Montgomery Care Center- Mcd Ffs,   7777 Cooper Rd,   Cincinnati, OH 45242-7777
4734611      +Monty Ball,   201 W Edenday Way,   P.O. Box 73,   Waldron, IN 46182-0073
4734612     #+Monumental Life Insurance Co,   PO Box 97,   Scranton, PA 18504-0097
4734613      +Moore Medical LLC,   PO Box 99718,   Chicago, IL 60696-7518
4734614      +Moore's Premium Termite & Pest,   107 C Queen Street,   Georgetown, SC 29440-3670
4734615      +Morgan A Landis,   25234 Sr 621,   Coshocton, OH 43812-9406
4734616      +Morgan Goubeaux,   8914 St Rt 185,   Bradford, OH 45308-9625
4734617      +Morgan Keiner,   307 Kidwell St,   Pendleton, KY 40055-8940
4734618      +Morgan Moon,   6988 N Dearborn Rd Apt A,   Golford, IN 47022-9784
4734619      +Morgan Wood,   2511 Whipple Ave Sw,   Canton, OH 44706-2331
4734620      +Morningview Pointe Inc,   2226 Wooster Rd,   Rocky River, OH 44116-2749
4734621       Morris Communications,   PO Box 5749,   Carol Stream, IL 60197-5749
4734622      +Morris Heating & Cooling,   13130 Watson Road,   Mount Vernon, OH 43050-8914
4734623       Morris Mcdonald,   115 Main St,   Foster, KY 41043
4734624      +Morristown Manor,   868 S Washington St.,   Morristown, IN 46161-9633
4734626      +Mosell Tabler,   740 Cannoby Place,   Columbus, OH 43223-2302
4734627      +Moses Taylor,   3270 Desota,   Cleveland Heights, OH 44118-1835
4734628      +Mosey Gillispie,   113 Chessie Way,   Alum Creek, WV 25003-8819
4734629      +Mosi Haki Zuberi,   8409 Curzon Avenue,   Cincinnati, OH 45216-1205
4734630      +Mountain Crest Mcd Ffs,   2586 Lafeuille Ave,   Cincinnati, OH 45211-8209
4734631      +Mountain State Blue Cross Anthem,   PO Box 7026,   Wheeling, WV 26003-0766
4734632       Mountaineer Gas Company,   PO Box 5656,   Charleston, WV 25361-0656
4734634       Mugual Diaz,   C/O Phillips Belinda,   Mount Sterling, KY 40353
4734635      +Mukesh Solanki,   3085 Wichford Ave Nw,   Canton, OH 44708-5950
4734636      +Muna Kebede,   2480 Fairview Ave,   Cincinnati, OH 45219-1175
4734637      +Municipal Emergency Services,   PO Box 601961,   Depository Account,   Charlotte, NC 28260-1961
4734638      +Muriel Alexander,   3618 Robb Ave,   Cincinnati, OH 45211-4592
4734639      +Muriel Edwards,   558 1/2 South West,   Bellevue, OH 44811-1866
4734640      +Muriel Myatt,   468 Edinboroughs St,   Temperance, MI 48182-1091
4734641       Murl Kleinschmidt,   C/O Bernis Kleinschmidt,   Miamisburg, OH 45342
4734643      +Murphy Whiteside,   659 Latham St,   Dayton, OH 45417-4644
4734644      +Murray Joy,   1426 Gloria Terrell Dr,   Wilder, KY 41076-9107
4734646      +Muskingum Valley Mcr Cap,   501 Pinecrest Dr,   Beverly, OH 45715-8909
4734647      +Musser's Catering Company,   4240 Market Street,   Wilmington, NC 28403-1409
4734649      +Mutual Of Omaha - Attn: Individual Claim,   Mutual Of Omaha Plaza,   Omaha, NE 68175-0001
4734650      +Mutual Of Omaha 3608,   PO Box 3608,   Omaha, NE 68103-0608
4734651      +My Office Products,   PO BOX 306003,   Nashville, TN 37230-6003
4734652      +Myeesha Shearin,   1217 King Arthur Dr,   Chesapeake, VA 23323-2823
4734653      +Myke Kelly,   C/O Jill Macvicar,   Vermilion, OH 44089
4734654      +Mylia Powell,   133 N Murray Hill Rd,   Columbus, OH 43228-1514
4734655      +Mylie Washington,   16312 Highview Dr,   Cleveland, OH 44128-3804
```

```
4734657      +Myra Barnett,    2016 Kipling Dr,    Dayton, OH 45406-3822
4734658      +Myra Couch,    825 Summit St,    Spencer, WV 25276-1035
4734659      +Myra Ingram,    2186 Ambleside Dr,    Cleveland, OH 44106-4620
4734660      +Myra Lee,    53 Susan Court,    Akron, OH 44307-1009
4734661      +Myra Loudermilk,    4787 Tremont Club Drive,    Hilliard, OH 43026-5034
4734662      +Myra Maccombs,    3594 Matheny Road,    Nelsonville, OH 45764-9533
4734663      +Myriah J Adamson,    899 Mardee Street,    West Union, OH 45693-1532
4734664      +Myrna Hertenstein,    3797 Summit Glen Dr,    Dayton, OH 45449-3661
4734665      +Myrna Keith,    1200 Valley St,    Minerva, OH 44657-9794
4734666      #+Myrna Leite,    4612 Blackstone Dr East,    Maumee, OH 43537-9108
4734667      +Myron Cox,    2527 Grange Hall Rd,    Beavercreek, OH 45431-1712
4734668      +Myron Hudak,    164 Liberty St,    Painesville, OH 44077-3331
4734669      +Myron Miller,    342 Fairview Ave,    Sugarcreek, OH 44681-9312
4734670      +Myron Tschappat,    645 Neil Ave,    Columbus, OH 43215-1619
4734671      +Myrtie Carpenter,    365 Firebrick Indian Run,    Firebrick, KY 41174-8857
4734672      +Myrtle Beach Automotive,    936 Jason Blvd,    Myrtle Beach, SC 29577-6765
4734673      +Myrtle Beach Fire & Safety,    1445 Cannon Road,    Myrtle Beach, SC 29577-5513
4734674       Myrtle Bethos,    C/O L Hicks,    New Philadelphia, OH 44663
4734675      +Myrtle Burgess,    8233 Aaron'S Fork Rd,    Elkview, WV 25071-6147
4734676      +Myrtle Graham,    27980 State Rt 41,    Peebles, OH 45660-9172
4734677      +Myrtle Holley,    PO Box 113,    Macksburg, OH 45746-0113
4734678       Myrtle Hutchinson,    Co/ Tina Tolson,    Carlisle, KY 40311
4734679      #+Myrtle Jones,    3426 Corban Commons Dr,    Columbus, OH 43219-3569
4734680      +Myrtle Moore,    621 Andrews St,    Jackson, OH 45640-1401
4734681       Myrtle Paker,    300 Foxfire Dr,    Zanesville, OH 43701
4734682      +Myrtle Steele,    1250 E Hudson St,    Columbus, OH 43211-1409
4734683      +Mysti Grove,    3944 Waderidge trail,    Groveport, OH 43125-9195
4734684      +N Ruth Stogdon,    5103 Heather Place,    Charleston, WV 25313-2205
4734685      +N&J Investments LLC,    950 Royal Arms Drive,    Girard, OH 44420-1652
4734686      +N&J Ohio Investments LLC,    950 Royal Arms Drive,    Girard, OH 44420-1652
4734873       NC Child Support Centralized Collections,    PO BOX 900012,    Raleigh, NC 27675-9012
4734875       NC Division Of Medical Assistance,    CSC Medicaid Fee Processing,    PO Box 602328,
               Charlotte, NC 28260-2328
4734921      +NEOCMN,    PO Box 461044,    Cleveland, OH 44146-7017
4734935      +NH County Health Dept.,    2029 S. 17th Street,    Wilmington, NC 28401-6699
4734688      +Nada Cartwright,    605 Dupont Ave,    Nitro, WV 25143-2109
4734689      +Nadine Bohanon,    429 Elbron St,    Cincinnati, OH 45205-2299
4734690      +Nadine Enoch,    7042 Old Troy Pk,    Dayton, OH 45424-2747
4734691      +Nadine Grizzard,    5005 Higbee Ave Nw,    Canton, OH 44718-2521
4734692       Nadine Randle,    C/O Darryl Randle,    Canton, OH 44705
4734693      +Naila Williams,    167-9 Rose Ct,    Newport News, VA 23601-1218
4734694      +Nainesh Shah,    1 E Voss Ave,    East Rockoway, NY 11518-1604
4734695      +Najee Muhammad,    47 Ohio Ave,    Athens, OH 45701-1916
4734696       Najenna Singleton,    1936 Mercantile,    Detroit, MI 48201
4734697       Nakaylah M King,    4644 Kildeer Ct,    Columbus, OH 43231
4734698      +Nalc First Health,    21507 Waverly Ct,    Ashburn, VA 20149-0001
4734699      +Nancie Buckley,    326 South High St Ste 400,    Columbus, OH 43215-4525
4734700      +Nancy Beach,    620 S Main Street,    Kenton, OH 43326-1951
4734701      +Nancy Beaver,    232 St Mary Lane,    Waverly, OH 45690-1043
4734702       Nancy Beck,    C/O Dora Church, Poa,    Mount Gilead, OH 43338
4734703      +Nancy Blankenship,    909 18th St,    Vienna, WV 26105-1125
4734704      +Nancy Blevins,    64 Dover Dr,    Mineral Wells, WV 26150-8241
4734705      +Nancy Brown,    1109 E 16th Ave,    Columbus, OH 43211-2487
4734706      +Nancy Burney,    4417 Burger Ave,    Cleveland, OH 44109-5319
4734707      +Nancy Calloway,    1791 Alum Creek Dr,    Columbus, OH 43207-1708
4734708      +Nancy Carroll,    642 Edith Ave,    Findlay, OH 45840-2730
4734709      +Nancy Christian,    631 Mulberry Street,    Williamson, WV 25661-3309
4734710      +Nancy Church,    3533 Knight Rd Ne,    Washington Court House, OH 43160-9328
4734711      +Nancy Colon,    93 Bright Avenue,    Campbell, OH 44405-1653
4734712      +Nancy Fant,    4324 Watterson St,    Cincinnati, OH 45227-2931
4734713      +Nancy Ferri,    2473 North Road Ne,    Warren, OH 44483-3054
4734715      +Nancy Forney,    1032 S Perry St,    Napoleon, OH 43545-2161
4734716      +Nancy Foster,    3055 County Road 3175 2,    Loudonville, OH 44842-9320
4734717      +Nancy Fout,    12947 Township Highway 100B,    Carey, OH 43316-9704
4734718      +Nancy Fox,    7220 Pippin Rd,    North College Hill, OH 45239-4607
4734719      #+Nancy Futrell,    6748 NC Hwy 305,    Jackson, NC 27845-9623
4734720      +Nancy Gladieux,    1025 Edgewood Street Se,    North Canton, OH 44720-3229
4734721      +Nancy Gluvna,    2921 Center Rd,    Ashtabula, OH 44004-8912
4734722      +Nancy Gordon,    714 Overton St,    Newport, KY 41071-2065
4734723      +Nancy Green,    16676 Sr 329 N.,    Amesville, OH 45711-9451
4734724      +Nancy Greene,    4381 Tonowanda Trail,    Beavercreek, OH 45430-1961
4734725      +Nancy Grosso,    2602 14th Ave,    Vienna, WV 26105-2328
4734726      +Nancy Haas,    PO Box 116,    Kirkersville, OH 43033-0116
4734727      +Nancy Hall,    622 Sunbury Road 211,    Westerville, OH 43081-7166
4734729       Nancy Hicks,    4700 Main St South,    Salem, OH 45681
4734730      +Nancy Hill,    4543 Midland Ave,    Cincinnati, OH 45205-1527
4734731      +Nancy Hindy,    420 W Wildwood Dr,    Parkersburg, WV 26101-7458
4734732       Nancy Holt,    C/O Millhoff Terry Or Tressie,    Clinton, OH 44216
4734733      +Nancy Hougland,    142 Jenkins Memorial Road,    Wellston, OH 45692-9561
4734734      +Nancy Howel,    614 Gainsborough Rd,    Dayton, OH 45419-3698
```

District/off: 0417-8        User: payne_li          Page 181 of 275          Date Rcvd: Dec 12, 2013
                           Form ID: b9b             Total Noticed: 20494

```
4734735      +Nancy Inman,   4006 Cypress Lane,   Hamilton, OH 45014-5836
4734736      +Nancy Irene Ashley,   702 Burns Rd Left Fork,   Lucasville, OH 45648-8672
4734737      +Nancy Jamison,   1150 W Dorothy Ln,   Kettering, OH 45409-1305
4734739       Nancy Karch,   7768 Krown Way,   Worthington, OH 43085
4734740      +Nancy Kelly,   1336 Sussex Rd,   Troy, OH 45373-2442
4734741      +Nancy Lapinski,   186 Hawkins Lane,   Blacklick, OH 43004-9369
4734742      +Nancy Linder,   5970 Kenwood Rd,   Madeira, OH 45243-2930
4734743      +Nancy M. Guyton,   Morgan and Carter, PLLC,   602 Market Street,   Wilmington, NC 28401-4637
4734744      +Nancy Mccallion,   3925 Ohio St,   Perry, OH 44081-9552
4734745      +Nancy Mcneil,   4465 Us Rt 50,   Hillsboro, OH 45133-7513
4734746      +Nancy Meacham,   126 Annamarie Dr,   Londonderry, OH 45647-9718
4734747      +Nancy Mick,   2182 Mark Rd,   Washington Court House, OH 43160-9775
4734748      +Nancy Mitchem,   2370 State Route 323,   South Solon, OH 43153-9756
4734749       Nancy Morr,   933 Village Brook Way,   Columbus, OH 43235-5037
4734750      +Nancy Morton,   610 Village Court,   Englewood, OH 45322-2052
4734751      +Nancy Murphy,   93 W Union St,   Athens, OH 45701-2755
4734752      +Nancy Neal,   101 Stevens Ave,   Columbus, OH 43222-1025
4734753      +Nancy Nims,   838 Putnam St,   Findlay, OH 45840-2436
4734754      +Nancy Owens,   1035 Atcheson,   Columbus, OH 43203-1374
4734755      +Nancy Peluso,   5804 Pheasant Hollow Dr,   Toledo, OH 43615-1949
4734756      +Nancy Pennell,   4836 Lytfield Dr,   Dublin, OH 43017-2173
4734757      +Nancy Pertuset,   360 A Diehlman Branch Road,   Mcdermott, OH 45652-9125
4734758      +Nancy Petry,   1623 Briggs Hill Rd,   Belpre, OH 45714-9451
4734759      +Nancy Phillips,   2675 Wheatfield Dr,   Cincinnati, OH 45251-1639
4734760      +Nancy Piepho,   201 Marge Schott Way,   Maineville, OH 45039-8863
4734761      +Nancy Porter,   2000 Regency Manor,   Columbus, OH 43207-1777
4734762      +Nancy Powel,   65 Belz Warner Blvd,   Reynoldsburg, OH 43068-9515
4734763      +Nancy Preston,   8451 Lyons Gate,   Miamisburg, OH 45342-7821
4734764      +Nancy Radebaugh-Crist,   1728 Lincoln Ave,   Cincinnati, OH 45212-2822
4734765      +Nancy Rader,   150 Meadow Crest Lane,   Little Hocking, OH 45742-5142
4734766      +Nancy Riggin,   1047 State Route 207,   Chillicothe, OH 45601-8784
4734767       Nancy Riley,   213 Central Place,   Washington C.H, OH 43160
4734768    #+Nancy Rowles,   1665 Thornapple Ave,   Akron, OH 44301-2543
4734770      +Nancy Ruggles,   1906 High Street,   Portsmouth, OH 45662-3255
4734771      +Nancy Schaefer,   11885 Aquilla Rd,   Chardon, OH 44024-7929
4734772      +Nancy Schmellenkamp,   1524 Knob Rd,   Charleston, WV 25314-2320
4734773      +Nancy Sellers,   2000 Villa Rd,   Springfield, OH 45503-1761
4734774      +Nancy Shuck,   301 Drexel Place,   Cross Lanes, WV 25313-1698
4734775      +Nancy Sisk,   1748 Hilltreed,   Cincinnati, OH 45255-3263
4734776      +Nancy Smith,   305 W Lynn St,   Stryker, OH 43557-8401
4734777      +Nancy Spurlock,   12740 Cowley Rd,   Columbia Station, OH 44028-9716
4734778       Nancy Stansell,   C/O Zender Jan,   Camp Dennison, OH 45111
4734779      +Nancy Stupp,   1117 Dunaway St Apt 2,   Miamisburg, OH 45342-7884
4734780      +Nancy Traxler,   10970 Chillacothe Rd,   Willoughby, OH 44094-5104
4734781      +Nancy Vaupel,   2602 Fernview Ct,   Cincinnati, OH 45212-1310
4734782      +Nancy Voss,   2615 St Rte 59,   Ravenna, OH 44266-1678
4734783      +Nancy Waddle,   4301 Stoner Dr,   Grove City, OH 43123-3396
4734784    #+Nancy Walker,   375 Grantland Dr,   Dry Ridge, KY 41035-8550
4734785      +Nancy West,   5727 Brant Rd,   Morrow, OH 45152-9734
4734786      +Nancy Wilt,   2311 Skylane Dr,   Naperville, IL 60564-8530
4734787      +Nancy Wood,   3966 Pleasant Hill Rd,   Marion, OH 43302-9465
4734788      +Nancy Woods,   144 W 6th St,   Chillicothe, OH 45601-3840
4734789      +Nancy Zeigler,   7962 Earldale Court,   Lewis Center, OH 43035-8102
4734790      +Nancye Fightmaster,   105 Archdeacon Ave,   Carlisle, KY 40311-1201
4734791      +Nanett Elliott,   7578 Bulaville Pike,   Gallipolis, OH 45631-8652
4734792    #+Nanette F Ward,   35773 State Route 683,   McArthur, OH 45651-8450
4734794      +Nanette Roberts,   106 W. Carolina Street,   Fortville, IN 46040-1702
4734795      +Nannie Carter,   27100 Knickerbocker,   Bay Village, OH 44140-2307
4734796      +Nannie Skaggs,   727 8th Street,   Portsmouth, OH 45662-4020
4734798       Nanny Ali Baldridge,   C/O Gregg Baldridge,   Defiance, OH 43512
4734799      +Naomi Atkins,   PO Box 19,   Minford, OH 45653-0019
4734800      +Naomi Bergmann,   7220 Murfield Dr,   Dublin, OH 43017-2862
4734801      +Naomi Endres,   3619 Greenfelder Rd,   Cincinnati, OH 45241-2791
4734802    #+Naomi Martz,   571 Shie Ave,   Sidney, OH 45365-3250
4734803      +Naomi Moore,   1319 Trenton-Oxford Road,   Hamilton, OH 45013-9717
4734804      +Naomi Osbourne,   10111 Simonson Rd,   Harrison, OH 45030-2003
4734805      +Naomi Riley,   510 A1 Leeth Rd.,   Waverly, OH 45690-9296
4734806    #+Naomi Roush,   29 Vinton Ave,   Gallipolis, OH 45631-1642
4734807      +Naomi Schneider,   760 Lang Farm Road,   Marietta, OH 45750-6678
4734808      +Naomi Sharp,   308 Apple Valley Dr,   Lewisburg, OH 45338-9305
4734809      +Naomi Sorrells,   3000 Bethel Rd,   Columbus, OH 43220-2262
4734810      +Naomi Starkey,   1305 Pennsylvania Ave,   Charleston, WV 25302-3743
4734811      +Naomi Walker,   1600 Brittain Rd,   Akron, OH 44310-2731
4734812      +Napa,   6903 N. Ridge East,   Madison, OH 44057-2634
4734813      +Napa Auto Parts,   PO Box 1188,   Suffolk, VA 23439-1188
4734815      +Napa Auto Parts,   1014 Gest Street,   Cincinnati, OH 45203-1112
4734816      +Narrie Jarvesak,   411 Homewood Ave Se,   Warren, OH 44483-6007
4734817      +Nash Community College Fire & Health Ser,   P.O. Box 7488,   Atten :EMS Coordinator,
               Rocky Mount, NC 27804-0488
4734818      +Nassau County, NY,   PO Box 758,   Plainview, NY 11803-0758
```

```
4734819     +Natalia Patrick,   9424 Hunters Creek Drive,   Cincinnati, OH 45242-6660
4734820     +Natalie Evansuher,   2202 Draper Ave Se,   Warren, OH 44484-5329
4734821      Natalie Main,   C/O David Main,   Oregon, OH 43616
4734822     +Natalie Martin,   225 S 17th St,   Columbus, OH 43205-1732
4734823     +Natalie Meyer,   6344 Rosewood Lane,   Mason, OH 45040-5922
4734824     +Natalie Thomas,   846 Dutch Hollow Rd,   Apt 846,   Dunbar, WV 25064-1135
4734825     +Natasha Croom,   8887 Cabot Drive,   Cincinnati, OH 45231-4513
4734827      Nathalie Ruggles,   593 Fout Rd,   Beaver, OH 45613-9616
4734828     +Nathan Adams,   3908 Captiva Ct,   Apt 102,   Wilmington, NC 28412-7757
4734829     +Nathan Clay,   1888 Bunce Rd,   Gallipolis, OH 45631-8654
4734831     +Nathan Cooper,   804 Ricefield Branch St Ne,   Leland, NC 28451-8230
4734832     +Nathan Cuckler,   327 Massie Ave,   Chillicothe, OH 45601-3447
4734833     +Nathan D Ford,   7040 Bray Rd.,   Hayes, VA 23072-3434
4734834     +Nathan Day,   1301 Summit St,   Portsmouth, OH 45662-3719
4734835     +Nathan Dumas,   1123 Slyway Rd,   Summerville, SC 29483-8022
4734836     +Nathan Frith,   60 Quinby Lane,   Dayton, OH 45432-3414
4734838     #+Nathan Hashman,   41017 St Rt 689,   Albany, OH 45710-7914
4734839     +Nathan J Smith,   5631 Secor #106,   Toledo, OH 43623-1955
4734840     +Nathan Keechle,   54 Carl Penn Road,   Waverly, OH 45690-8918
4734841     #+Nathan Lane,   1108 Cambridge Station #D,   Centerville, OH 45458-1930
4734842     +Nathan McNeely,   210 5th St East,   Saint Albans, WV 25177-2295
4734843     +Nathan Nance,   20815 N Mani St,   Weston, OH 43569-9790
4734844     +Nathan Reynolds,   404 Princeton Dr,   Trenton, OH 45067-1684
4734845     +Nathan Russ,   300 56th St,   Charleston, WV 25304-2308
4734846     +Nathan Snedegar,   711 Oskamp drive,   Loveland, OH 45140-9198
4734847     +Nathan Vandergriff,   708 Nolder Dr,   Lancaster, OH 43130-8526
4734848     #+Nathan Whitt,   61 Twin Valley Rd,   Portsmouth, OH 45662-8633
4734849     +Nathanael Lindquist,   8178 Kingfisher Ln,   Pickerington, OH 43147-8264
4734851     +Nathaniel Battle,   1221 Kammer Ave,   Dayton, OH 45417-1514
4734852     +Nathaniel Beebe,   2809 Latonia,   Toledo, OH 43606-3625
4734853     #+Nathaniel Billiter,   1605 Oak Street,   Parkersburg, WV 26101-4065
4734854     #+Nathaniel Covert,   316 Washington St.,   P.O. Box 703,   Lynchburg, OH 45142-0703
4734855     +Nathaniel Freeman,   261 Allen Ave,   Chillicothe, OH 45601-1604
4734856     +Nathaniel Griffith,   7460 Elbrock Ave,   Cincinnati, OH 45237-2914
4734857     +Nathaniel Harrison,   11690 Hanover Rd,   Cincinnati, OH 45240-1955
4734858     +Nathaniel Knierien,   248 Wilson Road,   Wadsworth, OH 44281-9070
4734860     +Nathaniel Pariseau,   707 Radcliff Lane,   Wellston, OH 45692-9451
4734861     +Nathaniel Staples,   1859 Summit Rd,   Vinton, OH 45686-9003
4734862     +Nathaniel Thompson,   2208 3rd St Ne,   Canton, OH 44704-2110
4734864     +National Academy of Ambulance Coding,   5010 E Trindle Road Ste 202,
              Mechanicsburg, PA 17050-3631
4734865     +National Asbestos Workers Med,   7130 Columbia Gateway Dr,   Columbia, MD 21046-2963
4734866     +National Automotive/Heavy Equipment,   4496 North Ridge East,   Geneva, OH 44041-8232
4734867     +National Church Residences At Home Hospi,   2245 North Bank Dr,   Columbus, OH 43220-5422
4734868     +National Church Residences At Stygler- M,   165 N Stygler Road,   Gahanna, OH 43230-2488
4734869     +National Collision Center,   5200 Dixie Highway,   Fairfield, OH 45014-3009
4734870     +National Creative Enterprises,   12209 Riverwood Drive,   Burnsville, MN 55337-1510
4734871     +National Network Communications,   PO Box 59,   Princeton, NC 27569-0059
4734872      Natisha Lewis,   168 Oakland Park,   Vanceburg, KY 41179
4734877     +Ncr At Home,   2245 North Bank Dr,   Columbus, OH 43220-5422
4734878     +Neal Automotive,   PO Box 210,   New Palestine, IN 46163-0210
4734879     +Neal Miller,   664 Beautyview Ct,   Columbus, OH 43214-2902
4734880     +Neal Phelps,   102 Lindsey Ave,   Marietta, OH 45750-1155
4734881     +Neal Veverka,   643 Vincent Blvd,   Aliance, OH 44601-3955
4734882      Ned Bennett,   348 Saint Leger Ave,   Akron, OH 44305
4734883     +Ned Wolfe,   1140 Nelson Place,   Washington Ch, OH 43160-2436
4734884     +Nedelka Parker,   PO Box 1474,   Marion, OH 43301-1474
4734885     +Neelum Chaughtai,   1425 Yorkland Rd,   Columbus, OH 43232-1686
4734886      Neil Clark,   C/O Craig M Wickstrom,   Conneaut, OH 44030
4734887     +Neil Dwyer,   2420 Harrison Ave,   Cincinnati, OH 45211-7926
4734888     +Neil Merritt,   374 Sunset Drive,   Chillicothe, OH 45601-1889
4734889     +Neil Nanez,   840 Neil Ave,   Columbus, OH 43215-1331
4734890     +Neil Stevens,   698 Thurber Dr West C4,   Columbus, OH 43215-1223
4734891     +Neil Thorburn,   4877 Leblond Ave,   Cincinnati, OH 45208-4418
4734892     +Nel Kennedy,   8139 Beechmont Ave,   Cincinnati, OH 45255-3152
4734893     #+Nelda Brakeall,   1103 Inland Seas Blvd,   Winter Garden, FL 34787-2506
4734894     +Nelda Davis,   4114 N State Rt 376 Nw,   Mcconnelsville, OH 43756-9145
4734895     +Nelie Nolan,   145 Olive St,   Akron, OH 44310-3236
4734896     +Nell Grace Mustard,   202 E 3rd Street,   Waverly, OH 45690-1457
4734897     +Nell Randall,   711 Dayton Xenia Rd,   Xenia, OH 45385-2607
4734898     +Nella Bender,   299 Lytle Ave,   Williamsburg, OH 45176-1232
4734899     +Nelle Mcclain,   238 S Washington St,   Greenfield, OH 45123-1467
4734900     +Nellie Brogan,   77 Brogans Curve Rd,   Alum Creek, WV 25003-5613
4734901     +Nellie Elliott,   305 N Gould Rd,   Columbus, OH 43209-3817
4734902     +Nellie Harrington,   1932 S Shore Blvd,   Oregon, OH 43616-4526
4734904     +Nellie Mccarty,   7424 Us Hwy 42,   Florence, KY 41042-1906
4734905     +Nellie Nolan,   429 Amvale Ave Ne,   Massillon, OH 44646-8911
4734906     +Nellie Phillips,   1370 Coon Hill Road,   Winchester, OH 45697-9406
4734907     +Nellie Russinko,   1685 Persimmon Ridge,   Carlisle, KY 40311-9145
4734908     +Nellie Tilton Shaw,   5250 Terrace Ridge Dr,   Milford, OH 45150-5818
```

```
4734909     +Nellie Walker,   1565 W 2nd St,   Dayton, OH 45402-6727
4734910     +Nellie Zimmerman,   582 Mcdonald Rd,   Chillicothe, OH 45601-9424
4734911     +Neloni Messer,   140 Wasserman Rd,   Hamilton, OH 45013-4154
4734912     +Nelson Benton,   600 S High St,   Columbus, OH 43215-5656
4734913     +Nelson Gray,   175 E Market St,   Akron, OH 44308-2011
4734914     +Nelson Jenkins,   2240 West Kemper Road,   Cincinnati, OH 45240-1455
4734915     +Nelson Jones,   212 Saddlebrook Ct,   Delaware, OH 43015-3472
4734916     +Nelson Mcdonald,   1008 Clyde St,   Parkersburg, WV 26101-7020
4734917     +Nelson Sewell,   5155 Moorefield Road,   Carlisle, KY 40311-9567
4734918     +Nelsonville TV Cable,   1 West Columbus St,   Nelsonville, OH 45764-1194
4734919     +Nelta Tripphahn,   1210 Abbe Rd S Apt 216,   Elyria, OH 44035-7272
4734920     +Nena Ogg (Chapa),   32 Springway Dr,   Dayton, OH 45415-2345
4734922     +Nestor Lafayette,   3121 Glanzman Rd,   Toledo, OH 43614-3802
4734923     +Nettie Ford,   5040 Philadelphia Dr,   Dayton, OH 45415-3604
4734924      Nettie Sheperd,   C/O Linda Green,   Sugarcreek, OH 44681
4734925     +Neva Brown,   305 Brookwood Dr,   Alexandria, KY 41001-1344
4734926      Neveah Dawson,   C/O Jennifer Perry,   Chillicothe, OH 45601
4734927     +Nevin Ishmael,   527 Calverts Ln,   West Portsmouth, OH 45663-6139
4734928     +Nevin Lounds,   318 E Mitchell Ave,   Cincinnati, OH 45217-1767
4734929      New York Life,   PO Box 742582,   Cincinnati, OH 45274-2582
4734930     +New Hanover County Tax Office,   PO Box 580070,   Charlotte, NC 28258-0070
4734931     +New Pig,   PO BOX 304,   One Pork Avenue,   Tipton, PA 16684-9001
4734932     +New Wave Embroidery & Screenprint,   738 8th Ave. N.,   PO Box 8277,
             Myrtle Beach, SC 29578-8277
4734933     +Newberry Green,   7800 Jandaracres,   Cincinnati, OH 45248-2032
4734934      Newton Ramsey,   6844 County Road 45,   Rushsylvania, OH 43347
4734936     +Nia Caudo,   1749 Elmwood Ave,   Columbus, OH 43212-2032
4734938     +Nicholas A Wahl,   325 E Sycamore,   Oxford, OH 45056-1371
4734939     +Nicholas A. Fleming,   480 Merriman Rd,   Akron, OH 44303-1542
4734940     +Nicholas Amareno,   6261 Twinwillow Ln.,   Cincinnati, OH 45247-5001
4734941     +Nicholas Bartone,   6500 Maccorkle Ave Sw,   Saint Albans, WV 25177-2326
4734942     +Nicholas Bellish,   2909 Roy St,   Youngstown, OH 44509-1209
4734943     +Nicholas Brown,   275 Stonehope Drive,   Delaware, OH 43015-3392
4734944     +Nicholas Brown,   7121 Cheshire Rd,   Galena, OH 43021-9409
4734945     +Nicholas Cantrell,   740 Canonby Pl,   Columbus, OH 43223-2302
4734946     +Nicholas Combs,   1500 Brutan Parish Way,   Fairfield, OH 45014-4547
4734947      Nicholas County Hospital,   2325 Concrete Road,   Carlisle, KY 40311-9700
4734949     +Nicholas Doerger,   2109 Van Blaricum Rd,   Cincinnati, OH 45233-4327
4734950     +Nicholas Donaldson,   6052 Horseshoe Circle,   Myrtle Beach, SC 29588-8616
4734951     +Nicholas Doss,   2543 Melaway Drive,   Henrico, VA 23228-3049
4734952     +Nicholas E Diehl,   6850 Egypt Pike,   Chillicothe, OH 45601-9077
4734953     +Nicholas Flint,   27695 Tracy Rd,   Walbridge, OH 43465-9781
4734954     +Nicholas Gehring,   6347 Kaitlyn Ct,   Cincinnati, OH 45248-1531
4734955     +Nicholas Gildow,   6712 Jenny Ann Way,   Canal Winchester, OH 43110-8636
4734956    #+Nicholas Graham,   331 Advocate Ct, Unit C,   Newport News, VA 23608-2841
4734957     +Nicholas Hartley,   295 Hampton Lane,   Ripley, WV 25271-9661
4734958     +Nicholas Henderson,   Po Box 880,   Little River, SC 29566-0880
4734959     +Nicholas Hill,   2346 Murphy Ln W,   Troy, OH 45373-2392
4734960     +Nicholas Horn,   315 Lilienthal St,   Cincinnati, OH 45204-1170
4734961     +Nicholas Innes,   6231 Equine Crossing,   Canal Winchester, OH 43110-8177
4734962     +Nicholas J Camaquin,   428 Oak Village Dr,   Columbus, OH 43207-6036
4734963     +Nicholas Jennings,   164 Locust Drive,   Mineral Wells, WV 26150-6746
4734964    #+Nicholas Lira,   7847 Lois Cir 226,   Dayton, OH 45459-8603
4734965     +Nicholas Long,   2208 Turtle St.,   Conway, SC 29526-2925
4734967     +Nicholas Mintz,   23 Hawthorne Drive,   Ashville, OH 43103-9374
4734968     +Nicholas Picciano,   524 Henderson Ave,   Williamstown, WV 26187-1430
4734969     +Nicholas Pudder,   1075 North Ave,   Geneva, OH 44041-9157
4734971     +Nicholas Saltzmen,   8814 Lambert Ave,   Dayton, OH 45414-1851
4734972     +Nicholas Sink,   4809 Redbay Dr,   Dayton, OH 45424-4909
4734973     +Nicholas Stark,   11525 Dupont Road,   Washington, WV 26181-3517
4734974      Nicholas Tice,   132 Park Lane,   Verona, OH 45378
4734975     +Nicholas Weiss,   3379 Manley Rd,   Maumee, OH 43537-9568
4734976     +Nicholas Wheeler,   130 Bourbon Acres,   Paris, KY 40361-9769
4734977    #+Nicholas Whiston,   5399 Whitmore Dr,   Cincinnati, OH 45238-5627
4734978     +Nicholas Williamson,   2507 17th St,   Portsmouth, OH 45662-3320
4734979     +Nichole A. Baker,   8269 Nc Hwy 35,   Pendleton, NC 27862-7021
4734980     +Nichole Bell,   P.O. Box 143,   Greenup, KY 41144-0143
4734981     +Nichole James,   218 Bishop St,   South Shore, KY 41175-7807
4734982     +Nick Dillberto,   829 Highway 338,   Chelsea, AL 35043-5134
4734983     +Nick Little,   1690 Campbells Cr Dr,   Charleston, WV 25306-9049
4734985      Nick Reeder,   2545 St Rt 559,   Wallingford, KY 41093
4734986     +Nick Thetford,   3233 Astor Ave,   Toledo, OH 43614-5226
4734987     +Nickie Combs,   10212 Crossbow Ct,   Florence, KY 41042-4444
4734989     +Nicola Diliberto,   829 Highway 338,   Chelsea, AL 35043-5134
4734990     +Nicola McMillan,   1518 Briarfield Rd,   Hampton, VA 23666-4710
4734991     +Nicolae Ludu,   1319 W 114th St,   Cleveland, OH 44102-1307
4734992     +Nicolas Curlis,   557 Hunt Valley Dr,   Reynoldsburg, OH 43068-1024
4734993     +Nicolas Roark,   73 Vinson Lane,   West Unon, OH 45693-9102
4734994     +Nicole A Lee,   5171 Dresden Court,   Cincinnati, OH 45238-4831
4734996     +Nicole Bland,   2100 Jonestown Rd.,   Dover, NC 28526-9168
```

```
4734997    #+Nicole Brents,   219 Shinkle St,   Findlay, OH 45840-2511
4734998    +Nicole Coulbourne,   16071 Big Rd,   Bloxom, VA 23308-2112
4734999    +Nicole Davis,   4328 Garrison,   Toledo, OH 43613-3732
4735000    +Nicole Drossel,   571 Parklane Dr,   Woodville, OH 43469-9746
4735001    +Nicole Easter,   736 Michigan Ave,   Adrian, MI 49221-5504
4735003    +Nicole Miller,   3132 Allegheny Ave,   Apt B,   Columbus, OH 43209-1291
4735004    +Nicole Newland,   2919 N Hill Rd,   Portsmouth, OH 45662-2418
4735005    +Nicole Pickett,   507 Harrison Road,   Perrysburg, OH 43551-6318
4735006    +Nicole Pollock,   1587 Second Street,   Cuyahoga Falls, OH 44221-4778
4735007    +Nicole Thomas,   11027 Quail Ridge Ct.,   Forest Park, OH 45240-4640
4735008    +Nicole Valerio,   13232 Christy Lane,   APT 18,   Newport News, VA 23608-1228
4735009    +Nicole Wagner,   705 N Main St.,   Arlington, OH 45814-9793
4735010    +Nicole Williams,   19658 Deerfoot Rd,   Melfa, VA 23410-2530
4735011    +Nicolette A Rue,   1705 Watson Rd Apt 4,   Heath, OH 43056-8902
4735012     Nicolle J Price,   121 Hickory Street,   Zaleski, OH 45698
4735013    +Niesha Carter,   2440 Sunnyhill Dr,   Cincinnati, OH 45225-1030
4735014    +Nikeya Balleau,   8237 Anthony Wayne Ave Apt 207,   Cincinnati, OH 45216-1458
4735015    +Nikita Richardson,   815 Woodwinds Dr,   Conway, SC 29526-9356
4735016    +Nikki McNeely,   486 Lot 31,   Hammerstein Road,   Wheelersburg, OH 45694-8019
4735017    +Nikkisa Artis,   1143 N Main St,   Dayton, OH 45405-4200
4735018    +Nila Lear,   9826 St Rt 207,   Clarksburg, OH 43115-9772
4735019    +Niles Lankford Group,   PO Box 329,   Plymouth, IN 46563-0329
4735021    +Nina Casey,   1980 Oakwood Dr,   Kinston, NC 28504-7423
4735022     Nina Durben,   71543 Old 21 Rd,   Kimbolton, OH 43749
4735023    +Nina Glass,   893 Buckeye Furnace Rd,   Wellston, OH 45692-9510
4735024    +Nina Hiles,   5582 Missippi Dr,   Fairfield, OH 45014-2465
4735025    +Nina Mendenhall,   6041 Bowen Rd,   Canal Winchester, OH 43110-9623
4735026    +Nina Minnis,   727 4th Ave,   Gallipolis, OH 45631-1500
4735027    +Nina Myers,   1342 Elliott Rd,   Crown City, OH 45623-9335
4735028    +Nina Robinson,   218 Lawn Lane,   Belpre, OH 45714-9470
4735029    +Nina Rohm,   PO Box 36248,   Indianapolis, IN 46236-0248
4735030    +Nina Ruby,   8051 B State Route 335,   Portsmouth, OH 45662-8990
4735031    +Nina Whitley,   1821 Beaverton Drive,   Kettering, OH 45429-3933
4735032    +Nina Williams,   117 Bartlett St,   Marietta, OH 45750-2683
4735033    +Nirmala Rao,   5747 Hamilton Ave,   Cincinnati, OH 45224-2964
4735034    +Noah Benner,   2460 Maple Benner Rd,   Portsmouth, OH 45662-8831
4735036    +Noah Hudson,   8446 Five Point Fincastle Rd,   Sardinia, OH 45171-9341
4735037    +Noah Woolum,   1927 Hamilton New London Rd,   Hamilton, OH 45013-9460
4735038    +Noel Corwin,   2891 Hamilton Ave,   Columbus, OH 43224-4209
4735040    +Noel Kaech,   2866 Urbana Rd,   Springfield, OH 45503-7123
4735041     Noel William,   C/O Fr Fred Link,   Cincinnati, OH 45202
4735043    +Noha Shaar,   910 Central Ave,   Charleston, WV 25302-1604
4735044    +Nolan Parsons,   938 Helene St,   Saint Albans, WV 25177-2941
4735045    +Nolan Petry,   1206 Union Blvd,   Englewood, OH 45322-2564
4735046    +Nolan Prochaska,   11109 Greenbrier Dr Ne,   Bolivar, OH 44612-8820
4735047    +Nolen Gossett,   11750 16th Rd,   Stoutsville, OH 43154-9503
4735048    +Noll Butcher,   2270 Warrensburg,   Delaware, OH 43015-1336
4735049    +Noma Myers,   305 50th St Se,   Charleston, WV 25304-2015
4735050    +Nona Dobson,   Po Box 342,   Myrtle Beach, SC 29578-0342
4735051    +Nona West,   320 Albany Street,   Dayton, OH 45417-3402
4735052    +Nora Estep,   267 Frazier Way,   Scott Depot, WV 25560-9009
4735053    +Nora Johnson,   729 W Grand Ave,   Dayton, OH 45406-5328
4735054    +Nora Jones,   510 S Ritchie Ave,   Ravenswood, WV 26164-1773
4735055    +Nora Martin,   32899 Thompson Rd,   Ray, OH 45672-8982
4735056    ##+Nora Stonerock,   1115 Saint Johns Ave,   Lima, OH 45804-2058
4735057    +Nora Tipton,   321 Sand Hill Rd,   Wellston, OH 45692-9736
4735058    +Norbert Dryer,   3800 Summit Glen Rd,   Dayton, OH 45449-3647
4735059    +Norbert Otten,   6496 Petersburg Rd,   Petersburg, KY 41080-9728
4735060    +Noreen Corrigan,   7821 Lake Ave,   Cleveland, OH 44102-1998
4735061    +Noreen Elliott,   4931 Nettleton Rd,   Medina, OH 44256-5353
4735062    +Norise Cousey,   115 W Vine St,   Lima, OH 45804-1243
4735064    +Norma Annon,   341 Maple St,   Portsmouth, OH 45663
4735065     Norma Ashcraft,   C/O Kevin Ashcraft,   Fairfield, OH 45014
4735066    +Norma Banner,   1209 Hill Rd N,   Pickerington, OH 43147-8888
4735067    #+Norma Beverly,   2116 Westlawn Drive,   Dayton, OH 45440-1824
4735068    ##+Norma Blaylock,   1033 Jefferson St Se,   New Philadelphia, OH 44663-2346
4735069    +Norma Brodsky,   819 Brosmer Ct,   Reynoldsburg, OH 43068-6766
4735070    +Norma Burchett,   PO Box 2500,   Chillicothe, OH 45601-0997
4735071    +Norma Carson,   1610 28 Th St,   Portsmouth, OH 45662-2641
4735072    +Norma Clantz,   666 Baseline Rd E,   Shiloh, OH 44878-9704
4735073    +Norma Collingsworth,   533 Westphal Ave,   Columbus, OH 43213-2845
4735074    +Norma Cook,   5455 Salem Bend Dr,   Dayton, OH 45426-1609
4735075    +Norma Davis,   171 Court Dr,   Fairlawn, OH 44333-3042
4735076    +Norma Diebert,   3695 Marion Bucyrus Rd,   Marion, OH 43302-9712
4735077    +Norma Embree,   300 Shiloh Rd,   Frankfort, OH 45628-9772
4735078    +Norma Eyerman,   20017 State Hwy 93,   Logan, OH 43138-8781
4735080    +Norma Graham,   1273 31st St,   Parkersburg, WV 26104-2400
4735081     Norma Gregory,   C/O Norman Gregory,   Carlisle, KY 40311
4735082    +Norma Grove,   1525 Elm St,   Cambridge, OH 43725-2770
4735083    +Norma Gunter,   26 Lynnwood Dr,   Vienna, WV 26105-3146
```

```
4735084     +Norma Gunther,   26 Lynn Wood Dr,   Vienna, WV 26105-3146
4735086     #+Norma Hale,   375 Kenna Drive,   South Charleston, WV 25309-2660
4735087     +Norma Howard,   1933 Rivard Rd,   Toledo, OH 43615-3719
4735088     +Norma Hunley,   53 Oriole Dr,   New Martinsville, WV 26155-2859
4735089     +Norma Jewel,   214 W Main St,   Pomeroy, OH 45769-1287
4735090     +Norma Johnston,   1000 Lincoln Dr,   Charleston, WV 25309-2304
4735091     +Norma King,   439 Seneca St Ne,   Massillon, OH 44646-5862
4735093     +Norma Lott,   45 W Columbus St,   Nelsonville, OH 45764-1111
4735094     +Norma Lowe,   752 Country Side Ln,   Sidney, OH 45365-5202
4735095     +Norma Mcdaniel,   6933 State Route 327,   Wellston, OH 45692-9530
4735096     +Norma Michael,   275 S Eureka Ave,   Columbus, OH 43204-3207
4735097     +Norma Nederhouser,   250 Manor Dr,   Perrysburg, OH 43551-3118
4735098     +Norma Nowakowski,   2001 The Bluffs,   Toledo, OH 43615-3000
4735099     +Norma Peake,   3102 Sheridan Rd,   Portsmouth, OH 45662-2334
4735100     +Norma Peery,   300 Overstreet Way,   Columbus, OH 43228-4335
4735101     +Norma Peters,   783 Mckinley Ave,   Bedford, OH 44146-3857
4735102     +Norma Petrella,   163 Current Rd,   Piketon, OH 45661-9601
4735105      Norma Robbins,   C/O Brian Sgambellone,   North Charleston, SC 29419
4735106     +Norma Rorick,   1824 Hillcrest Rd Nw,   Canton, OH 44709-3257
4735107     +Norma Russell,   1069 Klotz Rd Apt 129,   Bowling Green, OH 43402-4828
4735108     +Norma Shuck,   2516 Kanawha Terrace,   St Albans, WV 25177-3216
4735109     +Norma Smith,   2149 Greenbrier St,   Charleston, WV 25311-9623
4735110     +Norma Smoot,   4305 Crystal Ridge,   Maumee, OH 43537-9269
4735111      Norma Snyder,   269 Broadway St,   The Plains, OH 45780
4735112     +Norma Stephens,   1306 20th St,   Vienna, WV 26105-1242
4735113     +Norma Streator,   2380 Taylor Blair Rd,   West Jefferson, OH 43162-9563
4735114     +Norma Twaddle,   5545 State Route 139,   Portsmouth, OH 45662-8627
4735115     +Norma Webb,   11460 Rt. 73,   McDermott, OH 45652-9077
4735116     +Norma Welch,   6586 Woburn Ave,   Cleveland, OH 44144-2859
4735117     +Norma Williamson,   120 Penry Rd,   Delaware, OH 43015-9715
4735118     +Norma Witte,   9803 Araglin Pt,   Fort Wayne, IN 46835-9225
4735119     +Normadene Mcdonald,   2642 Runway Ave,   Bethel, OH 45106-9349
4735120     +Norman Altick,   324 Clover St,   Dayton, OH 45410-1508
4735121     +Norman Bays,   408 Sand St,   Ravenswood, WV 26164-1639
4735122      Norman Boggs,   C/O Kathy Boggs,   Mount Gilead, OH 43338
4735123     +Norman Cary,   1624 Harvard Blvd,   Dayton, OH 45406-5942
4735124     +Norman Cooper,   20871 State Rte 93,   Wellston, OH 45692-9720
4735125      Norman Cox,   C/O Wayne Thompson,   Portsmouth, OH 45662
4735126     +Norman Fine,   404 Crescent Dr,   Troy, OH 45373-5100
4735127     +Norman Hodge,   4001 Rosslyn,   Cincinnati, OH 45209-1111
4735128      Norman Karns,   400 Valleydell Cir Nw,   North Canton, OH 44720
4735129     +Norman Kirksey,   11148 State Route 124,   Piketon, OH 45661-9512
4735130     +Norman Langlais,   9417 Lyn Marie Dr NE,   Leland, NC 28451-8587
4735131     +Norman Moss,   7332 Hoover Ct,   Maineville, OH 45039-7137
4735132      Norman Paquette,   C/O Andrea Paquette,   Columbus, OH 43220
4735133     +Norman Rice,   902 Highland Dr,   Shelbyville, IN 46176-9649
4735134     +Norman Spain,   460 Windmill Dr,   Marysville, OH 43040-1809
4735135     +Norman Springs,   1440 W Kemper,   Cincinnati, OH 45240-4150
4735136     +Norman Thompson,   815 Lea Dr,   Miamisburg, OH 45342-3411
4735137     +Norman Whitney,   12700 Lake Ave,   Lakewood, OH 44107-1576
4735138     +Norman Wyatt,   3661 Hawk Rd,   Mechanicsburg, OH 43044-9710
4735139     +Noron,   5465 Enterprise Blvd,   Toledo, OH 43612-3812
4735141      Northampton County, Virginia,   County of Northampton,   PO Box 17399,   Baltimore, MD 21297-0441
4735142     +Northgate Cinema,   3778 Lakewood Dr,   Greenfield, IN 46140-8737
4735143     +Northview Senior Living Center -Mcd Ffs,   267 N Main,   Johnstown, OH 43031-1018
4735144     +Northwestern Emergency Vehicles,   PO Box 790,   Jefferson, NC 28640-0790
4735146     +Norvilla Wright,   6684 Tri Couonty Rd,   Seaman, OH 45679-9000
4735147     +Nothing Extra,   3926 Shadylawn Dr.,   Toledo, OH 43614-3307
4735149     +Nourse Chillicothe Automall,   423 N Bridge Street,   Chillicothe, OH 45601-2601
4735150     +Nova Hagerdon,   857 Taylorville Rd,   Shackelfords, VA 23156-2145
4735151      Nova Pennington,   C/O Joe Pennington,   Washington Court House, OH 43160
4735152     +Novus Glass,   4676 Fringetree Drive,   Unit C,   Murrells Inlet, SC 29576-4361
4735154      O Marie Melby,   5200 Brooke Farm Dr,   Atlanta, GA 30338-3147
4735155     +O'Bleness Memorial Hospital,   55 Hospital Dr,   Athens, OH 45701-2345
4735156     +O'Connor Towing Service,   29100 Anderson Road,   Wickliffe, OH 44092-2311
4735157     +O'Reilly Auto Parts,   PO BOX 9464,   Springfield, MO 65801-9464
4735168     #OCE Imagistics Inc,   PO Box 856193,   Louisville, KY 40285-6193
4735171     +ODACS, Inc.,   8634 Reading Road,   Cincinnati, OH 45215-5529
4735178     +OHIO Association of Emergency,   PO Box 4158,   Sidney, OH 45365-4158
4735193      OHIO HEALTH/ WORK HEALTH,   DEPT L-3234,   COLUMBUS, OH 43260-3234
4735204     +OK Tire,   1358 US Route 22,   Washington Court House, OH 43160-8604
4735158     +Oak Creek Terrace -Mcd Ffs,   2316 Springmill Road,   Kettering, OH 45440-2500
4735159      Oak Grove Care,   620 jEast Water St,   Deshler, OH 43516
4735160     +Oak Hills Pavillion - Mcd Ffs,   4307 Bridgetown Rd,   Cheviot, OH 45211-4427
4735161     +Oakley Schroyer,   2700 Pelham,   Toledo, OH 43606-3211
4735162     +Oakridge Care Center Mcr Ffs,   1000 Association Drive,   Charleston, WV 25311-1270
4735163     +Oaks Of West Kettering- Mcd Ffs,   1150 West Dorothy Lane,   Dayton, OH 45409-1305
4735164     +Obie Tillman,   18850 Pasnow,   Euclid, OH 44119-1459
4735165      Occupational Health Centers of Ohio,   PO Box 31420,   Cleveland, OH 44131-0420
4735166     +Occupational Health Serv. St. Luke's,   L-6063,   Cincinnati, OH 45270-0001
```

```
4735167      +Oce Financial Services Inc,   5600 Broken Sound Blvd,   Boca Raton, FL 33487-3515
4735169      +Ocie Hannum,   33 Summit Ct,   Caldwell, OH 43724-9033
4735172      +Odas Day,   54 Ireland Ave,   Cincinnati, OH 45218-1136
4735173      +Odesa Jacobs,   2324 W North Bend Rd,   Cincinnati, OH 45239-6810
4735174      +Odyssey Hospice Dayton,   3085 Woodmand Dr,   Dayton, OH 45420-1171
4735175      +Office of the Commissioner of Revenue,   P.O. Box 124,   Chesterfield, VA 23832-0908
4735176      +OfficeLogic,   PO Box 22728,   Savannah, GA 31403-2728
4735177      +Ohio Ambulance & Medical Transportation,   PO Box 3188,   Dublin, OH 43016-0088
4735179       Ohio Attorney General,   PO Box 89471,   Cleveland, OH 44101-6471
4735180      +Ohio BCI & I,   Attn: Fiscal Section,   PO Box 365,   London, OH 43140-0365
4735181      +Ohio Bureau of Motor Vehicles,   843 11th St.,   Portsmouth, OH 45662-3408
4735182     #+Ohio Carpenters Health and Welfare,   6281 Youngstown Warren Rd,   Niles, OH 44446-4605
4735183      +Ohio Cat,   11330 Mosteller Road,   Sharonville, OH 45241-1828
4735184      +Ohio Commercial Door Co.,   962 Freeway Drive North,   Columbus, OH 43229-5445
4735185      +Ohio Comp,   2900 Carnegie Ave,   Cleveland, OH 44115-2649
4735186       Ohio Department of Taxation,   PO Box 182048,   Columbus, OH 43218-2048
4735187       Ohio Dept Of Commerce,   Division of Industrial Compliance,   ATTN: Fiscal EL,
               Reynoldsburg, OH 43068-9009
4735189      +Ohio Employee Health Partnership,   445 Hutchinson Ave Ste 205,   Columbus, OH 43235-8626
4735190      +Ohio Fire & Safety Company,   PO Box 8367,   Columbus, OH 43201-0367
4735191      +Ohio Funeral Directors Association,   PO Box 21760,   Columbus, OH 43221-0760
4735192      +Ohio Health Care Association,   55 Green Meadows Dr South,   Lewis Center, OH 43035-9455
4735194      +Ohio Insurance,   PO Box 20707,   Murfreesboro, TN 37129-0088
4735195       Ohio Medical Transport,   PO Box 291805,   Kettering, OH 45429-0805
4735197      +Ohio Pest Control,   1011 Lincoln Street,   Portsmouth, OH 45662-4543
4735198      +Ohio State Board of Pharmacy,   77 South High Street Room 1702,   Columbus, OH 43215-6108
4735199      +Ohio Treasurer Josh Mandel,   1952 WEst Broad Street,   Columbus, OH 43223-1260
4735200      +Ohio Valley Health Mcr Ffs,   222 Nicolette Rd,   Parkersburg, WV 26104-7282
4735201      +Ohio Valley Manor -Mcd Ffs,   5280 Us Highway 68,   Ripley, OH 45167-8650
4735202      +Ohio Valley Physicians,   PO Box 390,   Huntington, WV 25708-0390
4735203      +Ohio Veterans Home Mcr Ffs,   2003 Veterans Blvd,   Georgetown, OH 45121-7408
4735205     #+Okey Pickrell,   5208 Balwin Dr,   Charleston, WV 25313-1202
4735206       Old Republic Insurance Company,   Mail Code: 120-AC,   P.O. Box 789,   Greensburg, PA 15601-0789
4735207       Old Republic Insurance Company,   PO Box 789,   Attn: Michael A. Pezios Jr., CPCU,
               Greensburg, PA 15601-0789
4735208      +Oleta Milam,   PO Box 13083,   Charleston, WV 25360-0083
4735209      +Oleta Stollings,   3506 Cove View Blvd,   Galveston, TX 77554-8097
4735210      +Olga Geissler,   464 James Way,   Marion, OH 43302-7860
4735211       Olinda Frerking,   C/O Frerking , Joel,   Cincinnati, OH 45244
4735212      +Olive Caldwell,   7776 Freesia St,   Blacklick, OH 43004-8067
4735213      +Oliver Carlton,   9717 Burton Dr,   Twinsburg, OH 44087-3215
4735214      +Oliver Cutlip,   612 Commanche Rd,   Chillicothe, OH 45601-1503
4735215      +Oliver Lutz,   6850 Duncan Rd Sw,   Lancaster, OH 43130-9215
4735216      +Oliver Mullins,   326 Vine St,   Beckley, WV 25801-4859
4735217      +Olivia Phillips,   687 Randolph St,   Dayton, OH 45417-3203
4735218      +Olivia Robles,   410 E Walton St,   Willard, OH 44890-9584
4735219      +Olivia White,   371 5th St,   New Philidelphia, OH 44663-1632
4735220      +Ollie Adkins,   6951 State Route 279,   Oak Hill, OH 45656-9738
4735221      +Ollie Burford,   1418 Chandler Drive,   Charleston, WV 25387-1605
4735222      +Ollie Fulton,   4396 Sardis Rd,   Mount Olivet, KY 41064-7628
4735223      +Ollie Goa,   7606 Comstock Dr,   Temperance, MI 48182-9237
4735224      +Ollie Hall,   PO Box 619,   Portsmouth, OH 45662-0619
4735225      +Ollie Thornton,   4805 Langley Ave,   Whitehall, OH 43213-6125
4735226     #+Ollie Travis,   P O Box 774,   South Charleston, OH 45368-0774
4735227       Ollie Young,   C/O Caroline Young,   Gallipolis, OH 45631
4735228      +Olof Santesson,   380 Piatt St,   Chillicothe, OH 45601-1406
4735229      +Oma Ramsey,   2594 E High Ave,   New Philadelphia, OH 44663-6737
4735230      +Oma Wireman,   6037 N Dixie Hwy,   Lima, OH 45807-9542
4735231      +Omar Hassan,   1760 Eddystone Ave,   Columbus, OH 43224-4301
4735232      +Omar Jones,   180 North High St,   Chillicothe, OH 45601-2407
4735233       Omar Sabsad,   C/O Jeannette Arlinhaus,   Cincinnati, OH 45213
4735234      +Omer Hurlburt,   408 Ludlow #58,   Cincinnati, OH 45220-1931
4735235      +Ona Comer,   Rt 2 Box 286,   Charleston, WV 25314-9708
4735236       Onancock Building Supply Inc.,   135 Market Street,   Onancock, VA 23417
4735237      +Onancock Building Supply, Inc.,   Po Box 219,   Onancock, VA 23417-0219
4735238      +Oneida Breece,   1923 Zimmerman Rd Lot 16,   Fairborn, OH 45324-2269
4735239      +Opal Castle,   3830 South Roadhaver Rd,   Guysville, OH 45735-9334
4735240      +Opal Crabtree,   101 Markham Drive,   Jackson, OH 45640-8697
4735241      +Opal Davis,   1925 Elmsford St,   Springfield, OH 45506-3307
4735242      +Opal Engler,   127 W River St,   Edgerton, OH 43517-9000
4735243      +Opal Evans,   225 Britton Ln,   Monroe, OH 45050-1154
4735244       Opal Glenn,   C/O Sandra Sayre,   Marion, OH 43302
4735245      +Opal Holbrook,   PO Box 51,   Alger, OH 45812-0051
4735246      +Opal Hudson,   300 Briarwood Rd,   Gallipolis, OH 45631-8419
4735248      +Opal Meece,   4508 Forest Trail,   Cincinnati, OH 45244-1526
4735249      +Opal Miller,   8700 Avalon St,   Wheelersburg, OH 45694-1946
4735250      +Opal Rardon,   7100 Dearwester Dr,   Cincinnati, OH 45236-6115
4735251      +Opal Rhodes,   13654 Barrett Mill Rd,   Bainbridge, OH 45612-9530
4735252      +Opal Robinson,   10 Cleanbrook Dr,   Franklin, OH 45005-2300
4735253      +Opal Watterson,   604 Appletree Dr,   Point Pleasant, WV 25550-3627
```

```
4735254     +Opex Communications,   PO BOX 9270,   Uniondale, NY 11555-9270
4735255     +Optum Health,   PO Box 30758,   Salt Lake City, UT 84130-0758
4735256      Optum Health Bank,   PO Box 271629,   Salt Lake City, Utah 84127-1629
4735257     +OptumHealth Bank,   attn: Check Processing,   2525 Lake Park Blvd,
             Salt Lake City, UT 84120-8230
4735258      Ora Eberly,   21881 County Rd,   Fayette, OH 43521
4735259      Ora George,   10897 3rd St,   Clarksburg, OH 43115
4735260     +Ora Johnson,   1116 Winton Ave,   Akron, OH 44320-3630
4735261     +Orbin Harris,   3148 Silver Rock Ave,   Dayton, OH 45414-2325
4735262     +Oreal Miller,   5970 Kenwood Rd,   Madeira, OH 45243-2930
4735263     +Oretha Korhone,   1300 Virginia St,   Oak Hill, WV 25901-2582
4735264     +Orkin, Inc.,   724 E Main Street,   Salisbury, MD 21804-5037
4735265     +Orla Davis,   2820 Greenacre Dr,   Findlay, OH 45840-4157
4735266     +Orlean Roberts,   1550 Russell Dr,   Streetsboro, OH 44241-8358
4735267     +Orlo Smith,   1315 Stonington Rd Nw,   North Canton, OH 44720-6063
4735268     +Orpha Hager,   4225 Spring Hill Ave,   South Charleston, WV 25309-2237
4735270     #+Orpha Skinner,   2187 Jarrow Dr,   Hilliard, OH 43026-8753
4735271     +Orva Bond,   32605 Sidehill Rd,   Rutland, OH 45775-9674
4735272     +Orval Fee,   284 Evans Rd,   Jackson, OH 45640-9743
4735273     +Orval Hoffer,   3564 Lawshe Rd,   Peebles, OH 45660-9762
4735274      Orvel Postlethwaite,   C/O Jim Postlethwaite,   Liberty Township, OH 45011
4735275     +Orville Ackison,   257 Adams St,   Nelsonville, OH 45764-1057
4735276     +Orville Becraft,   254 E 2nd Ave,   Columbus, OH 43201-3663
4735277     +Orville Collins,   449 S Main Ave,   Lima, OH 45804-1257
4735278     +Orville Miley,   175 Blake Lane,   Berry, KY 41003-9318
4735279     +Orville Wright,   20 Windy Point Dr,   Waterford, OH 45786-5314
4735280     +Osburn Towing,   780 W. Waterloo Road,   Akron, OH 44314-1559
4735281     +Oscar Howard Jr,   2322 Hinde Rd.,   Toledo, OH 43607-3518
4735282     +Oscar Luke,   9772 Diagonal Rd,   Mantua, OH 44255-9128
4735283     +Oscar Marsh,   335 Robin Rd,   Waverly, OH 45690-1522
4735284     +Oscar Pack,   465 Roush Lane,   Cheshire, OH 45620-9411
4735285      Oscar Swords,   927 Webster St,   South Webster, OH 45682
4735286     +Oscar Timmons,   6649 Orleans Court,   Cincinnati, OH 45224-1250
4735287      Oscar Wehle,   P. O. Box 751914,   Dayton, OH 45475-1914
4735288     +Osdeimi Barani,   1282 Lipps Ln,   Louisville, KY 40219-3175
4735289     +Osie Burney,   1934 Wesleyan Rd,   Dayton, OH 45406-3833
4735290     +Ossie Burnett,   920 Thurber Dr W,   Columbus, OH 43215-1247
4735291     +Osvaldo Luis Gonzalez Roche,   4148 Carlyle Ave,   Cleveland, OH 44109-1218
4735292     +Oswald Bromberg,   7300 Dearwester Dr,   Cincinnati, OH 45236-6119
4735293     +Otha Foster,   6611 Kennedy Ave,   Cincinnati, OH 45213-1159
4735294     +Othella Tinney,   665 Oak Ct,   Lodi, OH 44254-1252
4735295     +Otho Milan,   5809 Fisher Ridge Rd,   Kenna, WV 25248
4735296     +Otie Thornsberry,   141 Spruce Ln,   West Union, OH 45693-8807
4735298     +Otis Anderson,   400 Locust St.,   Akron, OH 44307-2515
4735299     #+Otis Bartley,   2326 Turkey Foot Rd,   Wheelersburg, OH 45694-8606
4735300      Otis Elevator Company,   P.O. Box 905454,   Charlotte, NC 28290-5454
4735301      Otis Furbee,   202 Circle Drive,   Ravenswood, WV 26164-9778
4735302      Otis Maynard,   667 Demar Rd,   Jackson, OH 45640
4735303     +Otis Moore,   1113 Franklin St Apt F,   Sandusky, OH 44870-3639
4735304     +Otis Taylor,   311 Vale Rd,   Bidwell, OH 45614-9175
4735305     +Otto Collins,   1524 7th St,   Portsmouth, OH 45662-4519
4735306     +Otto Laker,   116 Evergreen Ave,   Southgate, KY 41071-3116
4735307     +Otto Martin,   4 Susan Dr,   Chillicothe, OH 45601-1176
4735308     +Outten Bro. INC,   PO BOX 276,   Accomac, VA 23301-0276
4735309      Ova Feuerbach,   418 Thomas Place Ct,   Monroe, OH 45050
4735310     +Overbrook Nursing Home Plat,   333 Page St,   Middleport, OH 45760-1391
4735311     +Overhead Door Co of Northern KY,   2571 Ritchie Ave,   Crescent Springs, KY 41017-1648
4735312     +Overhead Door Company of Norfolk,   1417 Miller Store Road,   Virginia Beach, VA 23455-3327
4735313      Overhead Door of Greater Cincinnati,   PO BOX 8187,   West Chester, OH 45069-8187
4735314     +Oveta Urey,   8420 Georgetown Rd,   Cambridge, OH 43725-8866
4735315     +Owen Brenenan,   2866 State Route 257 S,   Ostrander, OH 43061-9410
4735316     +Owen McHugh,   14350 Boston,   Strongsville, OH 44136-8603
4735317     +Owen Prince,   9879 Madison Rd Ne,   Washington Court House, OH 43160-9303
4735318     +Owen Shutt,   204 W Main St,   Baltic, OH 43804-9062
4735319     +Owen Townsend,   2001 E Central Av,   Toledo, OH 43608-2241
4735320     +Ozzie Blaire,   31043 Durst Ridge Rd,   Portland, OH 45770-9712
4735422     #+++PATRICIA DRENNAN,   48 SMITH CEMETARY WAY,   SCOTT DEPOT WV 25560-7568
             (address filed with court: Patricia Drennan,   229 Hedfrick Road,   Scott Depot, WV 25560)
4735769     +PBR Hampton Roads & Tapps,   1976 Power Plant Pkwy,   Hampton, VA 23666-3156
4735783     ++++PEARL WALKER,   3814 CHESTNUT RIDGE RD,   MOUNT ALTO WV 25264-9511
             (address filed with court: Pearl Walker,   Rt 1 Box 230,   Mount Alto, WV 25264)
4735888     ++++PHILIP BRYANT,   1099 BEN RD,   SAINT ALBANS WV 25177-3901
             (address filed with court: Philip Bryant,   1035 Ben Rd,   St Albans, WV 25177)
4736036      PJ Performance Auto & Truck,   145 SPRUCE RD,   TORNADO, WV 25202
4736037     +PJ'S Performance Auto & Truck,   PO Box 373,   St Albans, WV 25177-0373
4736042     +PLM Equipment Services,   PO Box 10453,   Raleigh, NC 27605-0453
4736043     +PMI,   2460 Ash Street,   Vista, CA 92081-8424
4736044      PNC Bank,   PO Box 856177,   Louisville, KY 40285-6177
4736092     +PRS,   PO Box 292437,   Nashville, TN 37229-2437
4736096     +PTS Automotive,   2430 S. Main,   Akron, OH 44319-1154
```

```
4735321      +Pace Tri State Benefit Solutions,   619 Oak St,   Cincinnati, OH 45206-1613
4735322      +Pacifica Senior Living,   2744 S. 17th Street,   Wilmington, NC 28412-6670
4735323       Paetec,   PO Box 9001111,   Louisville, KY 40290-1111
4735324      +Page Wolfberg & Wirth, LLC,   5010 E Trindle Road, Suite 202,   Mechanicsburg, PA 17050-3631
4735325      +Paige Mumaw,   1207 S Dixie Street,   Vandalia, OH 45377-2733
4735326      +Paislyn Metzger,   545 Camberland Dr,   Lima, OH 45804-3503
4735327      +Pallini Industries,   6395 Baker Road,   Athens, OH 45701-9229
4735328      +Palmetto Chevrolet Co., Inc,   1122 Fourth Ave,   PO Box 766,   Conway, SC 29528-0766
4735329      +Palmetto GBA,   Provider Enrollment,   PO Box 100190,   Columbia, SC 29202-3190
4735330       Palmetto GBA - J111 MAC,   Attn: Finance,   Mail Code AG-340,   Columbia, SC 29202-3240
4735331      +Palmira Legar,   104 Terrell Ln,   Pomeroy, OH 45769-9421
4735333       Pamela Allard,   C/O Harold L Allard,   Portsmouth, OH 45662
4735334     #+Pamela Brewster,   3118 Lee Ellen Pl,   Columbus, OH 43207-3729
4735335      +Pamela Buchholz,   841 Countway,   Holland, OH 43528-9502
4735336      +Pamela Charles,   PO Box 170,   Mount Olivet, KY 41064-0170
4735337     #+Pamela Dubose,   3515 McHenry,   4c,   Cincinnati, OH 45225-1133
4735338     #+Pamela Evans,   PO Box 479,   Vanceburg, KY 41179-0479
4735339      +Pamela Halkiadakis,   4133 Fishcreek Rd,   Stow, OH 44224-2847
4735340      +Pamela Hamilton,   700 Stewart Rd,   Monroe, MI 48162-5304
4735341      +Pamela Higgabotham,   548 South St,   Greenfield, OH 45123-1434
4735342      +Pamela Hill,   212 N Woodland Dr,   Nitro, WV 25143-1017
4735344      +Pamela Koenig,   5724 Baygold Ct,   Cincinnati, OH 45247-3478
4735345      +Pamela Looman,   1701 Watkins,   Toledo, OH 43614-2646
4735346      +Pamela Nowell,   4143 Cape Landing Road,   Castle Hayne, NC 28429-4514
4735347      +Pamela Oberlander,   11647 Salem Church Rd,   Gloucester, VA 23061-2732
4735348      +Pamela Parlapiano,   35 W 4th St,   Chillicothe, OH 45601-3207
4735349      +Pamela Priest,   13375 Magers Rd,   Howard, OH 43028-9017
4735350      +Pamela Rice,   175 Trego Creek Rd,   Chillicothe, OH 45601-9209
4735351      +Pamela Robinson,   2317 East Home Rd,   Springfield, OH 45503-2520
4735352      +Pamela Rose,   1001 Fourth St,   Sidney, OH 45365-9095
4735353      +Pamela Rypma,   9 W 4th St,   The Plains, OH 45780-1423
4735354      +Pamela Terry,   449 Foote Ave,   Bellevue, KY 41073-1501
4735355      +Pamela Thompson,   13827 Lick Run Lyra,   South Webster, OH 45682-8901
4735357      +Pamela Thoms,   1483 Alameda Dr,   Xenia, OH 45385-1201
4735358      +Pamela Tracey,   2375 Arch Hill Road,   Zanesville, OH 43701-9306
4735359      +Pamela Vetere,   21 Garden City Rd,   Marietta, OH 45750-5405
4735360       Pamela Zimmerman,   8371 3rd St,   Stewart, OH 45778
4735361      +Pansy Campbell,   1551 Summit Drive,   Charleston, WV 25302-2920
4735362      +Pansy Thompson,   P.O. Box 258,   Rio Grande, OH 45674-0258
4735363      +Pansy Whitt,   100 E Spring St,   Carlisle, KY 40311-1262
4735364       Panzie Howard,   Rt 1,   Vanceburg, KY 41179
4735365      +PaperHost,   675 Mansell Road,   Suite 145,   Roswell, GA 30076-4880
4735366      +Paradigm Solutions Inc.,   1213 Culbreth Drive,   Wilmington, NC 28405-3639
4735367      +Paris Bryan,   415 North Elkhart Street,   Lot 34,   Wakarusa, IN 46573-9318
4735368      +Park Health Center -Med Cap,   100 Pine Ave,   Saint Clairsville, OH 43950-8737
4735369      +Parkside Nursing - Mcd Ffs,   908 Symmes Rd,   Fairfield, OH 45014-1842
4735370      +Parma Towing,   5109 Pearl Road,   Cleveland, OH 44129-1229
4735371      +Parrish's Towing & Transport,   1229 Robinson Road,   Washington Ch, OH 43160-9201
4735372      +Partricia Reeves,   30420 Powder Plant Rd,   Mcarthur, OH 45651-8253
4735373      +Parts Plus,   4275 Mt. Carmel-Tobasco Road,   Cincinnati, OH 45244-2319
4735374      +Party & Equipment Rentals,   408 West Queen Street,   Edenton, NC 27932-1735
4735375      +Pasquale Silva,   553 W Tuscarawas Ave,   Barberton, OH 44203-2646
4735376       Pat Streitenberger,   C/O Paul Kormanik, Atty,   Columbus, OH 43215
4735377      +Patrica Brown,   1206 Kanawha Ave,   Dunbar, WV 25064-3008
4735378      +Patrica Godsey,   3826 Spencer Ave,   Cincinnati, OH 45212-3834
4735379      +Patrica Lee,   11 Charlotte Lane,   Scott Depot, WV 25560-9513
4735380      +Patrica Taylor,   6707 Sandy Dr,   Dayton, OH 45426-3165
4735381       Patrice Chichester,   433 Carolina Farms Blvd,   Myrtle Beach, SC 29579
4735382      +Patricia Abele,   305 N Park Ave,   Wellston, OH 45692-1109
4735383      +Patricia Ackerman,   C/O Oak Grove Manor Nh,   Mansfield, OH 44903
4735384      +Patricia Agriesti,   418 Old Village Rd,   Columbus, OH 43228-1374
4735385      +Patricia Almy,   809 Jamestown Dr,   Miamisburg, OH 45342-3947
4735386      +Patricia Anderson,   2885 Brownlee Ave,   Columbus, OH 43209-3057
4735387      +Patricia Ard,   6142 Spring St,   Ravenna, OH 44266-1369
4735388      +Patricia Atkinson,   251 Harry Sauner Rd,   Hillsboro, OH 45133-6577
4735389       Patricia Bagley,   71 White Oak Drive,   Vincent, OH 45784
4735391      +Patricia Baldwin,   2736 Ivy Hill Cir,   Cortland, OH 44410-9374
4735392      +Patricia Ball,   2125 Parkwood Ave,   Toledo, OH 43620-1670
4735393      +Patricia Barrysmith,   30002 Oregon Rd,   Perrysburg, OH 43551-4532
4735394      +Patricia Bauer,   219 Huntsford St,   Cincinnati, OH 45216-1345
4735395      +Patricia Bell,   118 5th St,   Charleston, WV 25303-1425
4735396      +Patricia Bogard,   3801 Woodridge Blvd,   Fairfield, OH 45014-3598
4735397      +Patricia Bosak,   15950 Pierce St,   Middlefield, OH 44062-9577
4735400      +Patricia Brown,   350 Cambridge Dr,   London, OH 43140-8964
4735401       Patricia Brown,   C/O Jean Prillerman,   Columbus, OH 43211
4735399      +Patricia Brown,   4805 Langley Ave,   Whitehall, OH 43213-6125
4735398      +Patricia Brown,   210 N Main St,   Dayton, OH 45402-1234
4735402      +Patricia Brunswick,   210 Mount Pleasant Drive,   Monroe, OH 45050-1158
4735403      +Patricia Burgoyne,   5970 Kenwood Rd,   Cincinnati, OH 45243-2930
4735404      +Patricia Byers,   111 W High Ave,   New Philadelphia, OH 44663-3886
```

```
4735405      +Patricia Byrd,   173 Caswell Moore Lane,   Warsaw, NC 28398-7874
4735406      +Patricia Callahan,   5865 Birch,   Mentor On The Lake, OH 44060-2848
4735407      +Patricia Campbell,   2601 Petworth Ct,   Cincinnati, OH 45236-1029
4735408       Patricia Carr,   341 Salisbury Rd,   Waverly, OH 45690
4735409      +Patricia Catlin,   6430 Post Road,   Dublin, OH 43016-1226
4735410      +Patricia Chinn,   771 Rockford Drive,   Hamilton, OH 45013-2145
4735411      +Patricia Christopher,   2795 Barnett Ridge Rd.,   Fleming, OH 45729-5209
4735412      +Patricia Coffman,   114 S Culver Street,   Logan, OH 43138-1404
4735413      +Patricia Coley,   PO Box 134,   Coalton, OH 45621-0134
4735414      +Patricia Collier,   3105 Walnut St.,   Portsmouth, OH 45662-4831
4735415      +Patricia Coulter,   1600 27th St.,   Parkersburg, WV 26101-2815
4735416      +Patricia Crosby,   4714 Tarryton Ct.,   Columbus, OH 43228-1549
4735417       Patricia Cummings,   2291 Taylor Avenue,   Columbus, OH 43211-2358
4735418      +Patricia Davis,   18297 Five Points Pike,   Mount Sterling, OH 43143-9517
4735419      +Patricia Decker,   28 Berne St,   Delaware, OH 43015-1217
4735420      +Patricia Devlin,   3304 Rhodes Ave,   New Boston, OH 45662-4914
4735421      +Patricia Dobes,   1051 Long Winter Lane,   Toledo, OH 43614-1049
4735423      +Patricia Eagle,   Por Box 1675,   Clendenin, WV 25045-1675
4735424      +Patricia Ebner,   4988 Bushmill Rd,   Clarksburg, OH 43115-9708
4735425      +Patricia Edwards,   921 Kammer Ave,   Dayton, OH 45417-2361
4735426      +Patricia Elliott,   1906 Patton Hill,   Chillicothe, OH 45601-8742
4735427      +Patricia Ellis,   4880 Tuttle Rd,   Dublin, OH 43017-7520
4735428      +Patricia Eubanks,   1127 Countryside Drive,   Washington Court House, OH 43160-1801
4735429      +Patricia Feeback Gilvin,   104 Race St,   Carlisle, KY 40311-1258
4735430      +Patricia Figley,   3237 Mcgregor Lane,   Toledo, OH 43613-2412
4735431      +Patricia Fleischmann,   2001 Pbg Holland Lvwc,   Holland, OH 43528
4735432       Patricia Forshee,   C/O Mona Smith,   Belpre, OH 45614-9016
4735433      +Patricia Fuchs,   520 Ridge Rd,   Newton Falls, OH 44444-1247
4735434      +Patricia Fulton,   501 Pinecrest Dr,   Beverly, OH 45715-8909
4735435      +Patricia Fusco,   3611 Clearview Ave,   Columbus, OH 43220-5014
4735436      +Patricia Gaddis,   18719 Main St,   Broadway, OH 43067
4735437      +Patricia Gallagher,   5944 Troy Villa Blvd,   Dayton, OH 45424-2652
4735438      +Patricia Gilbert,   152 Wheeler Rd.,   Piketon, OH 45661-9552
4735439      +Patricia Gomolski,   555 E Oakland St,   Toledo, OH 43608-1222
4735440      +Patricia Gordon,   1207 Quarrier St,   Charleston, WV 25301-1826
4735441      +Patricia Grant,   1785 State Route 28,   Goshen, OH 45122-9319
4735442      +Patricia Greaver,   4600 Canyon Rd,   Dayton, OH 45414-4906
4735443      +Patricia Greene,   7809 Joseph St,   Cincinnati, OH 45231-3408
4735444      #+Patricia Grover,   43 University St,   Westerville, OH 43081-2049
4735445      +Patricia Harkai,   1850 2nd St,   Cuyahoga Falls, OH 44221-3962
4735446      +Patricia Harner,   6827 Township Line Road,   Waynesville, OH 45068-9526
4735447      +Patricia Haws,   3215 Raymond Dr,   Middletown, OH 45042-2548
4735448      +Patricia Hays,   119 Kineon Dr.,   Gallipolis, OH 45631-1614
4735449      +Patricia Herring,   3821 Sr 225,   Diamond, OH 44412-8745
4735450      +Patricia Hines,   1920 W Grand Ave,   Dayton, OH 45402-5729
4735451       Patricia Holstine,   C/O Coffee Joann,   Ashley, OH 43003
4735452      +Patricia Hunter,   111 School Ave,   Carlisle, KY 40311-1043
4735453      +Patricia Hupp,   1716 Gihon Road,   Parkersburg, WV 26101-9655
4735454      +Patricia James,   195 Dillon Rd,   Gallipolis, OH 45631-8880
4735455       Patricia Jarvi,   C/O Maureen Taylor,   Lewis Center, OH 43035
4735456      +Patricia Jenkins,   1407 7th Street,   Portsmouth, OH 45663-6121
4735457      +Patricia Jones,   741 E Water St,   Urbana, OH 43078-2156
4735458      +Patricia Keith,   400 N 7th St,   Marietta, OH 45750-2024
4735460      +Patricia Kelly,   126 Leman Drive,   Boardman, OH 44512-2048
4735459       Patricia Kelly,   C/O Ann Davis,   Anna, OH 45302
4735461      +Patricia Kennedy,   332 E 4th St,   Chillicothe, OH 45601-3475
4735462      +Patricia Kennedy,   55 Sunrush Blvd,   Chillicothe, OH 45601-1082
4735463      +Patricia Kerr,   1312 Cedar St,   Kent, OH 44240-3702
4735464       Patricia King,   C/O Charles Allbery,   Dayton, OH 45403
4735465       Patricia Koutlas,   C/O Emily Durway,   Akron, OH 44308
4735466      +Patricia Lacy,   1314 Altamont Avenue,   Portsmouth, OH 45662-2302
4735468      +Patricia Lee,   144 Morrison Dr,   Toledo, OH 43605-2122
4735469      +Patricia Lewis,   830 Lower Twin Creek Rd,   Blue Creek, OH 45616-9052
4735470      +Patricia Little,   2812 Madison Rd,   Cincinnati, OH 45209-2257
4735471      +Patricia London,   190 Lindsey Dr,   Fayetteville, OH 45118-8475
4735473      +Patricia Love,   1412 E Mulberry St,   Lancaster, OH 43130-3353
4735474      +Patricia Luce,   7251 Timberland Dr,   Cincinnati, OH 45243-1841
4735475      +Patricia Mains,   100 Riverboat Row,   Newport, KY 41071-1058
4735476      +Patricia Maloney,   2229 Kemper Ln,   Cincinnati, OH 45206-2718
4735477      +Patricia Martindill,   251 S Wisconsin Ave,   Wellston, OH 45692-1626
4735478      +Patricia Mayles,   13710 Della Dr,   Athens, OH 45701-9798
4735479      +Patricia Maynes,   2361 Holly Rd,   Loveland, OH 45140-1602
4735481      +Patricia McCoy,   871 S Ohio Ave,   Sidney, OH 45365-3267
4735480      +Patricia Mcclure,   PO Box 1688,   Logan, WV 25601-1688
4735482      +Patricia Mcgee,   2401 Cass Rd,   Toledo, OH 43614-3119
4735483      +Patricia Mchaffie,   10098 Big Bear Creek Rd,   Lucasville, OH 45648-9168
4735484      +Patricia Mckean,   422 N Metcalf St,   Lima, OH 45801-4246
4735485      +Patricia Mcneal,   185 E Center St,   London, OH 43140-1405
4735486      #+Patricia Miller,   1416 Robinhood Rd,   Charleston, WV 25314-2448
4735487      +Patricia Miller,   40 East 1st St,   The Plains, OH 45780-1465
```

District/off: 0417-8          User: payne_li          Page 190 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b                Total Noticed: 20494

```
4735488      +Patricia Myers,   5151 N Hamilton Rd,    Columbus, OH 43230-1313
4735489      +Patricia Nagel,   3800 Summit Glen Rd,    Dayton, OH 45449-3647
4735490      +Patricia Neu,   PO Box 145,   Glenwood, IN 46133-0145
4735491      +Patricia Nichols,   90 N Buena Vista St,    Newark, OH 43055-6313
4735492      +Patricia Odel,   3701 Rhodes Ave.,    Apt. F2,   New Boston, OH 45662-4966
4735493      +Patricia Orth,   60028 Mount Zion Road,    Mcarthur, OH 45651-8500
4735494      +Patricia Parker,   212 Stillwater Dr,    Toledo, OH 43615-9045
4735495      +Patricia Peake,   962 Packard Drive,    Akron, OH 44320-2840
4735496     ##+Patricia Pine,   2722 Rugby Rd,    Dayton, OH 45406-2001
4735498      +Patricia Powell,   190 Lindsay Dr,    Fayetteville, OH 45118-8475
4735497      +Patricia Powell,   190 Linsley Dr,    Fayetteville, OH 45118-8475
4735499      +Patricia Rachal,   3303 Ky Hwy 1054 N,    Falmouth, KY 41040-7749
4735500      +Patricia Reed,   28546 Starbright Blvd,    Perrysburg, OH 43551-4686
4735501      +Patricia Reynolds,   126 W 5th St,    Dayton, OH 45402-2396
4735502      +Patricia Rison,   214 N 2nd St,    Waterville, OH 43566-2408
4735503      +Patricia Robbins,   1720 Swauger Valley Rd,    Portsmouth, OH 45662-8908
4735505      +Patricia Ross,   889 N Aurora Rd,    Aurora, OH 44202-9537
4735506       Patricia Rudish,   C/O Cathy Laier,    Canton, OH 44714
4735508      +Patricia Russell,   55 South 3rd Ave,    Middleport, OH 45760-1475
4735509      +Patricia Savage,   211 N Spring St,    Mcarthur, OH 45651-1043
4735510       Patricia Sayres,   C/O Bob Morrison,    Marietta, OH 45750
4735511      +Patricia Schaber,   277 Saxony Drive,    Crestview Hills, KY 41017-2294
4735512      +Patricia Schuler,   204 Highland St,    Loveland, OH 45140-2570
4735513      +Patricia Seldon,   962 E 130 Th,    Cleveland, OH 44108-2548
4735514      +Patricia Serresseque,   181 Ridgeland Rd,    Manchester, OH 45144-8403
4735515      +Patricia Simmons,   1846 Mt Vernon,    Fort Wright, KY 41011-3665
4735516      +Patricia Simon,   10697 Duncan Plains Rd,    Johnstown, OH 43031-9503
4735517      +Patricia Simon,   1415 West Ave Nw,    Warren, OH 44483-3310
4735518      +Patricia Slone,   518 Rose Dr,    Waverly, OH 45690-1211
4735521      +Patricia Smith,   135 Old Village Rd,    Columbus, OH 43228-1574
4735519      +Patricia Smith,   3531 Hillman St,    Youngstown, OH 44507-2055
4735520      +Patricia Smith,   576 Mcgill Rd,    Vincent, OH 45784-5144
4735522      +Patricia Smith,   2076 Oxford Pike,    Bath, IN 47010-9714
4735523      +Patricia Sommer,   15 Catalpa Dr.,    Springboro, OH 45066-1101
4735524      +Patricia Sterman,   209 28th St Se,    Charleston, WV 25304-1144
4735525      +Patricia Stover,   6823 Gilette Dr,    Reynoldsburg, OH 43068-2927
4735526      +Patricia Stuckey,   5 Day Court,    Youngstown, OH 44505-3110
4735528      +Patricia Taylor,   3212 Monston Hollow Long Run Rd,    Lucasville, OH 45648-8429
4735529      +Patricia Tullys,   1454 Fairview Pl,    Alliance, OH 44601-3782
4735530      +Patricia Turner,   7126 Hirsch Dr,    Cincinnati, OH 45237-4048
4735531      +Patricia Turner,   1365 Seminole Ave,    Springfield, OH 45506-3255
4735532      +Patricia Wade,   505 S Belmont Ave,    Springfield, OH 45505-2323
4735534      +Patricia Wheeler,   114 Ray St,    Marietta, OH 45750-1722
4735535      +Patricia Wilson,   624 Sibley Rd.,    Toledo, OH 43615-4665
4735537      +Patricia Zimmerman,   8225 County Rd M,    Delta, OH 43515-8702
4735538      +Patricia Zyski,   2234 Port Clinton Rd,    Fremont, OH 43420-1332
4735539      +Patrick Adams,   12179 Longleaf Rd,    Ruther Glen, VA 22546-3532
4735540       Patrick Bailey,   1243 County Rd 15,    Warsaw, IN 46580
4735541       Patrick Baldwin,   C/O Brandy Baldwin,    Cambridge, OH 43725
4735542      +Patrick Bowling,   3544 Washington Ave,    Cincinnati, OH 45229-2618
4735544      +Patrick Caulkins,   6747 Morello Place,    Westerville, OH 43082-8291
4735545      +Patrick Caylor,   610 Brookfield Dr,    New Carlisle, OH 45344-1301
4735546      +Patrick Crosthwaite,   5695 Sherwood Dr,    Milford, OH 45150-2023
4735547     ##+Patrick Flanagan,   1111 Waterworks Rd,    Newport, KY 41071-3453
4735549      +Patrick Gregory,   29 Eckhard Road,    Lucasville, OH 45648-8744
4735550      +Patrick Guy,   646 2nd Street,    Ravenna, OH 44266-2167
4735551      +Patrick Hayes,   4600 Olive Branch Stonelick Rd,    Batavia, OH 45103-8908
4735552      +Patrick Hicks,   2016 Prescott Pl,    Raleigh, NC 27615-5554
4735553      +Patrick Kaluzny,   1 Perry St,    Wapakoneta, OH 45895-1964
4735554      +Patrick Kennedy,   1319 Greenwood Ave,    Toledo, OH 43605-2489
4735555      +Patrick Kernan,   17273 State Hwy 104,    Chillicothe, OH 45601-9718
4735556      +Patrick Mclead,   560 Boulder Dr,    Delaware, OH 43015-2289
4735557      +Patrick Pierce,   1987 Junior Furnace Powe,    Franklin Furnace, OH 45629-8874
4735558      +Patrick Schroeder,   1946 Fawn Meadow,    Marysville, OH 43040-8322
4735559      +Patrick Sheen,   12758 Luthern Church Rd,    Loveitsville, VA 20180-2013
4735561      +Patrick Veddern,   2092 Mastell Dr,    Columbus, OH 43229-9102
4735562      +Patrick Wallace,   2598 Westminster Ave,    Unit B,   Norfolk, VA 23504-4545
4735563      +Patrick Worstell,   1121 Fox Run Rd,    Findlay, OH 45840-7453
4735564      +Patsy Allinder,   417 Woodland Dr Se,    Saint Albans, WV 25177-8379
4735565      +Patsy Ballard,   4819 Kanawha Ave,    Charleston, WV 25309-1207
4735566      +Patsy Canter,   52 Sulphur Lick Road,    West Portsmouth, OH 45663-9077
4735567       Patsy Goodwin,   C/O Sharon Sikora,    Byesville, OH 43723
4735568      +Patsy Grimmett,   2228 Parkville Ct,    Columbus, OH 43229-3960
4735569      +Patsy Hammack,   229 20th St,    Dunbar, WV 25064-2303
4735570      +Patsy Hammond,   2233 Trego Creek Rd,    Chillicothe, OH 45601-9207
4735571      +Patsy Hill-Nichols,   132 Cathy Dr,    Paris, KY 40361-8814
4735572       Patsy Ingram,   C/O Jane Curry,    Rowlett, TX 75088
4735573      +Patsy Lautanen,   4944 St Rt 46 S,    Jefferson, OH 44047-9515
4735574      +Patsy Osborne,   Po Box 225,    White Marsh, VA 23183-0225
4735575      +Patsy Shively,   4828 Powell Rd,    Dayton, OH 45424-6060
```

```
4735576      +Patsy Sinnett,   719 Moore Ave,   Belpre, OH 45714-1421
4735577      +Patsy Spires,   4672 St Rt 554,   Cheshire, OH 45620-9539
4735578       Patsy West,   222 Dutch Ridge Road Unit #153,   Parkersburg, WV 26104
4735579      +Patti Fry,   PO Box 234,   Chillicothe, OH 45601-0234
4735580      +Patti Smart,   1469 Alphada Ave,   Akron, OH 44310-2773
4735581      +Patty Boldman,   451 Ogden Rd,   Springfield, OH 45503-5162
4735582      ##+Patty Furman,   407 Grandview,   Barberton, OH 44203-2802
4735584      +Patty Martin,   512 Goff Street,   Chillicothe, OH 45601-3609
4735585      +Patty Smith,   226 Central Ave,   Cincinnati, OH 45215-4663
4735587      +Patty Thompson,   155 Heritage Woods Dr,   Akron, OH 44321-1398
4735586       Patty Thompson,   29317 Us Rte 50 East,   Chillicothe, OH 45601
4735588      +Paty Showalter,   1000 Myers Ave,   Dunbar, WV 25064-3134
4735589      +Paul Akers,   18 Mckim Drive,   Independence, KY 41051-8706
4735590      +Paul Andrews,   11025 Quail Wood Dr,   Cincinnati, OH 45240-2772
4735591       Paul Armstrong,   C/O Mike Armstrong,   Columbus, OH 43207
4735592      +Paul Barker,   PO Box 6,   Jasper, OH 45642-0006
4735593      +Paul Beck,   13244 Heimberger Rd Nw,   Baltimore, OH 43105-9665
4735594       Paul Beidelschies,   330 N Cumberland Avenue,   Arlington, OH 45814
4735595      +Paul Bender,   15995 St Rt 104,   Lucasville, OH 45648-8590
4735596      +Paul Berres,   443 W. Waterloo Road,   Akron, OH 44314-3480
4735597      +Paul Bethel,   9 Northfork Dr,   Chillicothe, OH 45601-1017
4735598      +Paul Billups,   1315 Pauline Ave,   Columbus, OH 43224-3367
4735599       Paul Brown,   C/O Marlene Malone,   Bucyrus, OH 44820
4735600      +Paul Browning,   P.O. Box 246,   Portsmouth, OH 45662-0246
4735601      +Paul Camp,   2929 Hoover Ave,   Dayton, OH 45402-5555
4735602      +Paul Campbell,   2375 Edgewood Dr,   Portsmouth, OH 45662-3227
4735603      +Paul Carmer,   1043 Graham Ave,   Kent, OH 44240-2712
4735604      +Paul Catron,   3393 Lapland Dr,   Cincinnati, OH 45239-5485
4735605      +Paul Chester,   5952 Pine Rise Ct,   Columbus, OH 43231-2352
4735606      +Paul Christian,   126 W 5th St,   Dayton, OH 45402-2396
4735607      +Paul Copenhefer,   5956 McJessy Drive,   Westerville, OH 43081-7130
4735608      +Paul Daniell,   511 6th Ave,   Saint Albans, WV 25177-2842
4735609      +Paul Dawn,   115 Oregonia Rd,   Lebanon, OH 45036-1983
4735610       Paul Dilallo,   C/O Sheryl Mccullough,   Youngstown, OH 44501
4735611      +Paul Doughman,   1146 Doris Jane Ave,   Fairfield, OH 45014-2818
4735612      +Paul Dow,   3641 E 49th St,   Cleveland, OH 44105-1189
4735613      +Paul Duewson,   1221 W Clark St,   Springfield, OH 45506-1811
4735614      +Paul Dye,   2669 Shelburn Ave,   Akron, OH 44312-1625
4735615      +Paul Elmore,   18 J Belles Cove Dr,   Poquoson, VA 23662-1555
4735616      +Paul Fisher,   1024 Indusrty Rd,   Atwater, OH 44201-9775
4735617      +Paul Freese,   682 W Liberty St,   Medina, OH 44256-2226
4735618      +Paul Gamble,   817 Groveland Ave,   Dayton, OH 45417-3650
4735619      +Paul Geier,   2175 Leiter Rd,   Miamisburg, OH 45342-3659
4735620      +Paul Geissler,   400 Barks Rd W,   Marion, OH 43302-7306
4735621      +Paul Gipson,   4895 Old Mill Rd,   Springfield, OH 45502-9747
4735622      +Paul Giroux,   1704 Fawn Vista Drive North,   Surfside Beach, SC 29575-5209
4735623      +Paul Glazewski,   6145 Orchard Run,   Groveport, OH 43125-1046
4735624      +Paul Godfrey,   5 Valley Park Drive,   Norwalk, OH 44857-1916
4735625       Paul Good,   46 Oak St,   Kingston, OH 45644
4735626      +Paul Graham,   126 Wilson Dr,   Xenia, OH 45385-1848
4735627      +Paul Handwerker,   1529 Foust Rd,   Xenia, OH 45385-7809
4735628      +Paul Harris,   4207 Roman Dr,   Dayton, OH 45415-2425
4735629      +Paul Heberlig,   200 Wyant Rd,   Akron, OH 44313-4228
4735630      +Paul Hilker,   404 E Mccreight Ave,   Springfield, OH 45503-3653
4735631      +Paul Hillegass,   318 Van Buren Ave,   Cuyahoga Falls, OH 44221-1429
4735632       Paul Hiller,   C/O Steven Hiller,   Kenton, OH 43326
4735633      +Paul Hively,   85 3rd St Se,   Barberton, OH 44203-4208
4735634      +Paul Hodson,   6716 State Hwy 73,   Wilmington, OH 45177-8916
4735635      +Paul Hollingsworth,   2500 Ohio Ave,   Gallipolis, OH 45631-1656
4735636      +Paul Horn,   6710 W 100 N,   Greenfield, IN 46140-9613
4735637      +Paul Hougland,   882 Madison Ave,   Chillicothe, OH 45601-3549
4735638      +Paul Howell,   195 Green Ave,   Wheelersburg, OH 45694-8848
4735639      +Paul Huddle,   1090 Broadview Pl,   Milford, OH 45150-2093
4735641      +Paul Hughes,   702 Greenup St,   Covington, KY 41011-2535
4735640      +Paul Hughes,   103 Lewis Street,   Jackson, OH 45640-2122
4735642      +Paul Isaacs II,   5455 Eaton Road,   Bucyrus, OH 44820-9765
4735643      +Paul Jacoby,   760 Tresch Rd,   Fleming, OH 45729-5174
4735644      +Paul Johnson,   1729 South 4 th St,   Columbus, OH 43207-1859
4735645      +Paul Johnson,   2338 N West St,   Lima, OH 45801-2051
4735646      ##+Paul Jolin,   3709 Brookhill Dr,   Myrtle Beach, SC 29588-7806
4735647      +Paul Klawitter,   401 Shrewbeury St,   Holland, OH 43528-8568
4735648      +Paul Knott,   1120 Dunaway St,   Miamisburg, OH 45342-3839
4735649      +Paul Koontz,   4330 Woodrum Ln,   Charleston, WV 25313-2325
4735650      +Paul Laursen,   103 Tully St,   Yellow Springs, OH 45387-1550
4735651      +Paul Lee,   14 Keller Way,   Downingtown, PA 19335-1075
4735652      +Paul Leffel,   101 Roher Dr,   Tipp City, OH 45371-6815
4735653      +Paul Lowers,   2503 Beverly St,   Parkersburg, WV 26101-7150
4735654      +Paul Lunsford,   8073 Tylersville Road,   West Chester, OH 45069-2589
4735655       Paul Lytten,   1524 Meridian St,   Portsmouth, OH 45662-6513
4735656      +Paul Mannion,   44880 Cemetery Rd,   Wellington, OH 44090-9036
```

```
4735657        #+Paul Marsh,    11310 Templeton Dr,    Cincinnati, OH 45251-4545
4735658         +Paul May,    6842 Whiteford Rd,    Ottawa Lake, MI 49267-9612
4735659         +Paul Maynard,    836 Fairfield Dr,    Greenfield, IN 46140-7900
4735661         +Paul McClurg,    4016 Pleasant Ave.,    Cincinnati, OH 45255-5047
4735660          Paul Mccloud,    33 Willbrook Dr,    Verdunville, WV 25649
4735662         +Paul Mcdaniel,    3010 Ralliston Ave,    Dayton, OH 45417-6548
4735663         +Paul Mcmillian,    PO Box 11393,    Cincinnati, OH 45211-0393
4735664          Paul Mcpherson,    C/O Tony Mcpherson Sr,    Coolville, OH 45723
4735665         +Paul Mefford,    281 Lynn Morgan Road,    Seaman, OH 45679-9553
4735666         +Paul Mihlack,    4 Berea Commons,    Berea, OH 44017-2524
4735668         +Paul Mills,    223 N Sugar Street,    Chillicothe, OH 45601-2649
4735669         +Paul Milson,    5173 Chevy Chase Ct,    Columbus, OH 43220-2310
4735670         +Paul Minney,    1316 Main Street,    Richmond Dale, OH 45673-9701
4735671         +Paul Minton,    1500 Mckinley Ave,    Niles, OH 44446-3718
4735672         +Paul Mitchell,    47445 Griggs Rd,    Wellington, OH 44090-9256
4735673         +Paul Mobley,    6210 MacCorkle Ave,    St. Albans, WV 25177-2331
4735675         +Paul Moore,    1633 Karrst,    Springfield, OH 45503-3031
4735676          Paul Morgan,    3551 Little York Rd,    Dayton, OH 45414
4735677         +Paul Murrell,    1626 Newbrook Dr,    Cincinnati, OH 45231-2310
4735678         +Paul Nesbitt,    58040 Wharton Rd,    Barnesville, OH 43713-9726
4735679         +Paul Northcutt,    9370 Union Cemetery Rd,    Loveland, OH 45140-9577
4735680          Paul O'Brien,    20179 Danbury Ct,    Sterling, VA 20164
4735681         +Paul Oberley,    1441 Salem Rd,    Minford, OH 45653-8710
4735682         +Paul Paprocki,    951 Hickory Creek Drive,    Temperance, MI 48182-2327
4735683         +Paul Parker,    102 First St,    Hudson, OH 44236-5386
4735684          Paul Parrish,    C/O Nancy Grube,    Enon, OH 45323
4735685         +Paul R. Berlacher,    302 Sunset Avenue,    Louisburg, NC 27549-2434
4735686         +Paul Rinard,    222 Center St,    Woodsfield, OH 43793-1041
4735687         +Paul Rogers,    3338 Alamo Ave,    Cincinnati, OH 45209-1095
4735688         +Paul Satterfield,    142 Shoop Ave,    Dayton, OH 45417-2246
4735689         +Paul Schulien,    726 N Baxter St,    Lima, OH 45801-3935
4735690         +Paul Schulz,    2501 Stratford Dr,    Saint Joseph, MI 49085-2713
4735691         +Paul Simpson,    577 Harrison Ave,    Lima, OH 45804-1435
4735693         +Paul Smith,    221 Hickory Lane,    Point Pleasant, WV 25550-3541
4735692         +Paul Smith,    130 Cranberry St,    Washington, WV 26181-6377
4735694         +Paul Smith,    140 Old County Line Rd,    Westerville, OH 43081-1002
4735695         +Paul Spence,    863 Saturn Dr,    Toledo, OH 43615-4451
4735696         +Paul Stinson,    10 Briarwood Dr,    Jackson, OH 45640-2068
4735697         +Paul Stombaugh,    419 Cardinal Dr,    Bryan, OH 43506-2562
4735698         +Paul Stone,    92 Hickory Mills Dr,    Hurricane, WV 25526-9259
4735699         +Paul Swanson,    837 Gross Pointe Ct,    Grosse Pointe, MI 48230-1278
4735700         +Paul Sybert,    PO Box 104,    Vaughnsville, OH 45893-0104
4735701        #+Paul Tapp,    457 N Broadway,    Carlisle, KY 40311-1103
4735702         +Paul Tell,    3800 Mogadore Industrial Pkwy,    Mogadore, OH 44260-1234
4735703         +Paul Ternovacz,    17941 Jug St,    Hiram, OH 44234-9605
4735704         +Paul Terrill,    117 Jacob Parrot Road,    Kenton, OH 43326-9506
4735705         +Paul Thaxton,    PO Box 13361,    Charleston, WV 25360-0361
4735706         +Paul Vert,    724 Stout St,    Napoleon, OH 43545-1827
4735707         +Paul Vinton,    1112 Hudson Rd,    Kent, OH 44240-2149
4735709         +Paul Webb,    6720 N River Rd,    South Charles, OH 45368-9614
4735710         +Paul Wheeler,    9162 St. Rt. 664 North,    Logan, OH 43138-9357
4735711         +Paul Whitaker,    4650 E. Galbriath Rd,    Cincinnati, OH 45236-2792
4735712         +Paul White,    3836 Old Riverside Dr,    Dayton, OH 45405-2322
4735713         +Paul Wietholter,    PO Box 162,    Loveland, OH 45140-0162
4735714         +Paul Wiggins,    2212 Joyce Ave,    Newport, KY 41071-2608
4735715         +Paul Wilkes,    1218 W Mulberry St,    Lancaster, OH 43130-3557
4735717         +Paul Williams,    349 Olde Ridenour Rd,    Gahanna, OH 43230-2528
4735718         +Paul Winston,    12334 State Rt 160,    Vinton, OH 45686-8886
4735719         +Paul Wood,    PO Box 344,    Lakemore, OH 44250-0344
4735720         +Paul Woolever,    1616 Mccormick Rd,    Gallipolis, OH 45631-8686
4735721         +Paul Wright,    4917 Hopkins Rd,    Youngstown, OH 44511-3623
4735722        ##+Paul Wynette,    512 Rivers Breeze,    Ludlow, KY 41016-1594
4735723         +Paul's Body Shop, Inc,    219 Front St,    Dover, OH 44622-2915
4735724         +Paula Blosser,    1707 E High St,    Springfield, OH 45505-1260
4735725         +Paula Bourquin,    1222 Woodland Ave Nw,    Canton, OH 44703-1850
4735726         +Paula Collins,    4114 N State Rte 376 Nw,    Mcconnelsville, OH 43756-9145
4735727         +Paula Cranford,    3879 Inverness Cir,    Dublin, OH 43016-9593
4735728         +Paula Doil,    618 Glencroft Ave,    Chillicothe, OH 45601-3607
4735729         +Paula Giffen,    6646 Harding Ave,    Portsmouth, OH 45662-5466
4735730         +Paula Henderson,    3321 Roosevelt Blvd,    Middletown, OH 45044-6856
4735731         +Paula Jolly,    7001 Sims Lane,    Maysville, KY 41056-9391
4735732        #+Paula Kale,    532 Thomas Hollow Rd,    Lucasville, OH 45648-8890
4735733         +Paula Lodwick,    500 2nd St,    Portsmouth, OH 45662-3863
4735734          Paula Mayo,    412 N Main St,    Sugar Grove, OH 43155
4735735         +Paula Polen,    140 Old County Line Rd,    Westerville, OH 43081-1002
4735736         +Paula Vargo,    600 South High St,    Columbus, OH 43215-5656
4735737         +Paula Wegner,    1100 E Broad St,    Columbus, OH 43205-1383
4735738         +Paulette Collier,    3121 Glanzman Rd,    Toledo, OH 43614-3802
4735739         +Paulette Morgan,    165 W Galbraith Rd,    Cincinnati, OH 45216-1033
4735740         +Pauline Baun,    4720 Houston Pond Dr,    Powell, OH 43065-7888
```

District/off: 0417-8          User: payne_li          Page 193 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b            Total Noticed: 20494

```
4735741    +Pauline Businger,   13334 Ct Rd 26,    Findlay, OH 45840-9254
4735742    +Pauline Chmura,   10911 Fairlawn Dr,    Parma, OH 44130-1215
4735743     Pauline Curry,   106A Lexington Ave.,    Chauncey, OH 45719
4735744     Pauline Digonno,   2058 Riverside Dr,    Cincinnati, OH 45202
4735745    +Pauline Dinkens,   708 Key St,    Maumee, OH 43537-3453
4735746    +Pauline Doolin,   6 Wetz Ln,    Germantown, OH 45327-1047
4735747    +Pauline Dyer,   5025 Grafton Ave,    Cincinnati, OH 45237-6029
4735748    +Pauline Ennis,   975 Chestershire Rd,    Columbus, OH 43204-2371
4735749    +Pauline Gerton,   1817 Crest Hill Ave,    Cincinnati, OH 45237-1123
4735750    +Pauline Inkrot,   12312 Lockbourne Eastern Rd,    Ashville, OH 43103-9511
4735751    +Pauline Juarez,   1753 Marks Ave,    Akron, OH 44305-4229
4735752    +Pauline Laxton,   56 Cletoma Dr,    Milford, OH 45150-1666
4735753    #+Pauline Little,   5519 Auburn Ave,    Sciotoville, OH 45662-5315
4735754     Pauline Raabon,   930 Loskspur Cresent,    Newport News, VA 23608
4735755    +Pauline Reed,   3005 State Route 756,    Felicity, OH 45120-9533
4735756     Pauline Shively,   C/O Randy Shively,    Powell, OH 43065
4735757    #+Pauline Skruck,   4525 New Hampshire Place,    Youngstown, OH 44515-4471
4735758    +Pauline Smith,   2805 Wapakoneta Ave,    Sidney, OH 45365-8312
4735759    +Pauline Stauffer,   7167 Bachelor Rd Nw,    Waynesburg, OH 44688-9421
4735760    +Pauline Stengenga,   8780 Stoneman Rd,    Streetsboro, OH 44241-5870
4735761    +Pauline Tardy,   210 Alethia St,    Charleston, WV 25302-4111
4735762    +Pauline Tinglino,   805 Wall St,    Maumee, OH 43537-3567
4735763    +Pauline Vance,   4205 Rapture Dr,    Batavia, OH 45103-2018
4735764    +Pauline Weinsteger,   2155 Sumac Loop N,    Columbus, OH 43229-3937
4735765    +Pauline Williams,   6969 Glenmeadow Ln,    Cincinnati, OH 45237-3001
4735766    +Pauls Electric and Plumbing,   PO BOX 203,    Wachapreague, VA 23480-0203
4735767    +Paulyne Smith,   5978 Noreast Dr,    Clinton, OH 44216-9470
4735768    +Pawleys Lock Service,   19 Shoreline Drive,    Pawleys Island, SC 29585-6479
4735770    +Pearl Couch,   127 2nd St,    Shelby, OH 44875-1040
4735771    +Pearl Dickman,   8073 Tylersville Road,    West Chester, OH 45069-2589
4735772    +Pearl Engle,   991 Reamer Hl,    Clendenin, WV 25045-5111
4735773    +Pearl Ensor,   363 E High St,    Springfield, OH 45505-1056
4735774    +Pearl Friend,   4889 Trenton Franklin Rd,    Middletown, OH 45042-1540
4735775    +Pearl Marcum,   6184 St Rt 788,    Wellston, OH 45692-9727
4735776    +Pearl Marlos,   766 Tenney Ave,    Campbell, OH 44405-1614
4735777    +Pearl Maynard,   20544 Us Rt 23,    Chillicothe, OH 45601-8845
4735778    +Pearl Miller Jr,   171 Virginia Dr,    Wheelersburg, OH 45694-7808
4735779     Pearl Mitchell,   365 1/2 N Prospect St,    Marion, OH 43302
4735780    +Pearl Pearson,   1909 Webman Ct,    Cincinnati, OH 45223-2400
4735781    +Pearl Snell,   605 Covert Run Pike,    Bellevue, KY 41073-1607
4735782    #+Pearl Stonemetz,   3119 N Bender Ave,    Akron, OH 44319-2408
4735785     Pearl Watson,   Wvdhhr Aps Misty Rollins,    Charleston, WV 25313
4735786     Pearl Zimmerman,   405 N Park Ave,    Wellston, OH 45692
4735787    +Pearlie Solomon,   C/O Audrey Scales,    Ravenna, OH 44266
4735788    +Pearlon Maynard,   524 3rd St,    Portsmouth, OH 45662-3857
4735789    +Pebble Creek Nursing Home -Mcd Ffs,   670 Jarvis Rd,    Akron, OH 44319-2566
4735790    +Pebble Creek Nursing- Outside Contract,   670 Jarvis Rd,    Akron, OH 44319-2566
4735792    #+Pecola Gallaher,   1748 Berkley Ave,    Cincinnati, OH 45237-6114
4735793    +Pedro F. Smith,   220 Mesa Lane,    Jacksonville, NC 28546-9564
4735794    +Pedro Smith,   220 Mesa Lane,    Jacksonville, NC 28546-9564
4735795    +Peggy  Moats,   2428 Brigatine Blvd.,    Greenbackville, VA 23356-3404
4735796    +Peggy Aaron,   95 Laurel Ridge Rd,    Lowell, OH 45744-7251
4735797    +Peggy Amick,   2406 Chiles St,    Saint Albans, WV 25177-3304
4735798    +Peggy Barns,   2922 Grandin Rd,    Cincinnati, OH 45208-3418
4735799    +Peggy Beasley,   137 Chiaris Ave Ne,    Warren, OH 44483-5822
4735800    +Peggy Black,   3680 Dolson Ct,    Carroll, OH 43112-9721
4735801    +Peggy Board,   1023 Stadium Place,    Charleston, WV 25311-1931
4735802    +Peggy Brotherton,   2718 Edwards Circle,    Dunbar, WV 25064-2240
4735803    +Peggy Carter,   2558 Blain Hwy,    Waverly, OH 45690-9519
4735804    +Peggy Clingenpeel,   PO Box 174,    Willshire, OH 45898-0174
4735806    +Peggy Dixon,   662 Glade Run Rd,    Wellston, OH 45692-9767
4735807    +Peggy Gloyd,   3967 Karl Rd,    Columbus, OH 43224-6102
4735808    +Peggy Goodrich,   8268 George Brett Dr,    Cordova, TN 38018-8146
4735809    +Peggy Grubbs,   4151 Old Troy Pk,    Urbana, OH 43078-8605
4735810    +Peggy Heartman,   479 Sycamore St,    Middleport, OH 45760-1370
4735811    +Peggy Hedrick,   590 Poplar Fork Rd,    Hurricane, WV 25526-9434
4735812    +Peggy Hill,   4080 Reigel Ridge Rd,    Jackson, OH 45640-9317
4735813     Peggy Hoyt,   8146 Skyline Ln,    Maple Heights, OH 44137
4735814    +Peggy Kennedy,   856 Riverside Dr South,    Mcconnelsville, OH 43756
4735815    +Peggy Lawrence,   241 W Johnny Lytle Ave,    Springfield, OH 45506-2069
4735816    +Peggy Mcdaniel,   11441 Beatty Rd,    Greenfield, OH 45123-9649
4735817    +Peggy Mcghee,   1891 Sand Hill Rd,    Jackson, OH 45640-8987
4735818    +Peggy Mchenry,   9 Kearsley Place,    Chillicothe, OH 45601-2157
4735819    +Peggy Morton,   1201 Riva Ridge Ct,    Columbus, OH 43230-8801
4735820    +Peggy Muchmore,   P.O. Box 11284,    Cincinnati, OH 45211-0284
4735821    +Peggy Phelps,   780 Snider Rd,    Mason, OH 45040-1309
4735822    +Peggy Pritt,   1500 12th St,    Vienna, WV 26105-2259
4735823    +Peggy Ratcliff,   PO Box 593,    Owensville, OH 45160-0593
4735824    +Peggy Reed,   2010 Walker Lake Rd,    Mansfield, OH 44906-1412
4735825    +Peggy Sauder,   240 Northcrest Dr,    Napoleon, OH 43545-7737
```

```
4735826    +Peggy Smith,   2602 1st Ave,   Vienna, WV 26105-1544
4735827    +Peggy Sodano,   625 Woods Hollow Lane,   Powell, OH 43065-7647
4735828    +Peggy Stamm,   240 Northcrest Dr,   Napoleon, OH 43545-7737
4735829     Peggy Thomas Jordan,   1851 Gaylord Dr,   Akron, OH 44320-1631
4735830    +Peggy Wallace,   2966 Pontiac St,   Columbus, OH 43224-4059
4735831    +Peia,   PO Box 94648,   Cleveland, OH 44101-4648
4735832   #+Pender County Health Department,   803 S. Walker Street,   P.O. Box 1209,   Burgaw, NC 28425-1209
4735833    +Penee Oleary,   932 Gribin Ln,   Toledo, OH 43612-5303
4735834    +Penelope Dean,   7745 Blacklick Eastern Rd,   Pickerington, OH 43147-9489
4735835    +Penelope Mosely,   1141 Northview Dr,   Hillsboro, OH 45133-8525
4735836    +Peninsula Anesthesia Consultants, LLC,   5201 Monticello Ave Suite 2,
             Williamsburg, VA 23188-8216
4735837     Penney Forsythe,   14129 State Route 554,   Bidwell, OH 45614-9053
4735838    +Penny Asbury,   101 W Walnut Apt 403,   Mount Olivet, KY 41064
4735839    +Penny Britton,   160 Barbwyre Ln,   St. Marys, WV 26170-8650
4735840    +Penny Foster,   110 Turner Rd,   Dayton, OH 45415-3621
4735842    +Penny Rakestraw,   6430 Post Road,   Dublin, OH 43016-1226
4735843    +Penny Stewart,   10620 Montgomery Rd,   Cincinnati, OH 45242-4419
4735844    +Penny Tudor,   23887 St Rt 93,   Wellston, OH 45692-9030
4735845    +Penny Webb,   100 Reservoir Rd,   Saint Clairsville, OH 43950-1064
4735846    +Peoplefirst Homecare and Hospice,   2800 Corporate Exchange Dr,   Columbus, OH 43231-7661
4735847    +Percilla Cassidy,   1106 Kent St,   Portsmouth, OH 45662-2585
4735849    +Perfect Sweep, Inc,   1202 Expressway Drive S.,   Toledo, OH 43608-1516
4735851    +Perle Carmean,   10302 Morison Rd,   Hillsboro, OH 45133-8059
4735852     Perri Gregg,   7787 Staley Rd,   Orwell, OH 44076
4735853    +Perry A Simmons,   27991 Creola Rd,   Creola, OH 45622-8907
4735854    +Perry Corporation,   545 W. Market St,   PO Box 809,   Lima, OH 45802-0809
4735855    +Perry County Soccer League,   PO Box 25,   Junction City, OH 43748-0025
4735856    +Perry Davis,   1697 Red Hollow Rd.,   Beaver, OH 45613-9794
4735857    +Perry Evans,   4531 Columbus Rd,   Centerburg, OH 43011-9401
4735858    +Perry Glover,   2116 Tedrow Rd,   Toledo, OH 43614-3874
4735859    +Perry Management,   518 Plaza BLVD,   Kinston, NC 28501-1636
4735860     Perry ProTech,   PO Box 809,   Lima, OH 45802-0809
4735861    +Perry Whitt,   4338 Hoover Rd,   Grove City, OH 43123-3619
4735862    +Perrys Inc.,   518 Plaza Blvd,   Kinston, NC 28501-1636
4735863    +Personal Concepts,   3200 E Guasti RD Ste 300,   Ontario, CA 91761-8661
4735864    +Pete Hatzopoulos,   9400 Munich Dr,   Cleveland, OH 44130-7612
4735866     Peter Battigaglia,   PO Box 593,   Dayton, OH 45449
4735867    +Peter Connor,   5558 Chatfield Dr,   Fairfield, OH 45014-3702
4735868    +Peter Dutka,   216 29th St Nw,   Barberton, OH 44203-6815
4735869    +Peter Heuerman,   7140 Selby Rd.,   Lot 100,   Athens, OH 45701-9293
4735870    +Peter Hills,   104 Florence Ave,   Jackson, OH 45640-2115
4735871    +Peter Hoskie,   10665 Eddy Dr,   Harrison, OH 45030-8571
4735872    +Peter Iannitti,   4700 Galaxy Ln,   Cincinnati, OH 45244-1306
4735873    +Peter J Sims,   720 E. North Street,   West Union, OH 45693-8004
4735874    +Peter Linko,   10046 Spirit Ridge Ln,   Cincinnati, OH 45252-1731
4735875    +Peter Robinson,   1801 W Tuscarawas St,   Canton, OH 44708-4936
4735876    +Peter Ruschell,   PO Box 440,   Independence, KY 41051-0440
4735877     Peter Seivers,   4816 Home Rd,   Trenton, OH 45067
4735878    +Peter Soter,   1850 Crown Park Court,   Columbus, OH 43235-2400
4735879    +Peter Stephens,   2590 N Limestone,   Springfield, OH 45503-7109
4735881    +Petro-Com Corp,   32523 Lorain Road,   North Ridgeville, OH 44039-3423
4735882    +PetroChoice,   P.O. Box 5066,   Avoca, PA 18641-0066
4735883    +Peyton Ballard,   120 Indian Creek Dr,   Covington, KY 41017-9146
4735884     PharMedCorp,   PO Box 637733,   Cincinnati, OH 45263-7733
4735885    +Phebe Hunter,   6827 Elwynne Dr,   Cincinnati, OH 45236-4023
4735887    +Philadelphia American Insurance,   PO Box 4884,   Houston, TX 77210-4884
4735889   #+Philip Casteel,   5334 Misty Brook Ln,   Hilliard, OH 43026-7250
4735890     Philip Cox,   C/O Jameson Jackle,   Englewood, OH 45315
4735891    +Philip Harrison,   4502 Longwood Ct,   Liberty Twp, OH 45011-7263
4735892    +Philip Lorio,   125 Shaddow Moss PKY,   Charleston, SC 29414-6857
4735893    +Philip Martin,   3702 Phillips St,   St Albans, WV 25177-9532
4735894   #+Philip Miller,   220 Loosestrife Ct,   105,   Wilmington, NC 28411-7737
4735895    +Philip Myers,   3681 Wyndham Ridge Dr. #311,   Stow, OH 44224-6145
4735896    +Philip Newbauer,   9526 Leeds Circle,   Myrtle Beach, SC 29588-5230
4735897    +Philip Schott,   1578 Sherman Ave,   Cincinnati, OH 45212-2510
4735898   #+Philip Southall,   4916 Parkton Dr,   Warrensville Heights, OH 44128-3514
4735899    +Philip Tate,   1626 Genesee Ave Ne,   Warren, OH 44483-4140
4735900    +Philip Weaver,   856 South Riverside Dr,   Mcconnelsville, OH 43756-9102
4735901    +Philip Westfall,   127 2nd St,   Marysville, OH 43040-1117
4735902    +Philip Whiteman,   450 Middletown-Eaton Road,   Middletown, OH 45042-1552
4735903    +Philip Wilson Jr,   1992 Lake Washington Road,   Washington, OH 28161-8200
4735904    +Phillip Adkins,   1415 Bridge Branch Rd,   Prichard, WV 25555-8155
4735905    +Phillip Beish,   152 Fleming Dr,   Newark, OH 43055-8764
4735906   #+Phillip Blair,   5500 Ledge Rd,   Madison, OH 44057-9520
4735907     Phillip Casto,   Trace Frk,   Ripley, WV 25271
4735908    +Phillip Cox,   505 Edgemont Dr,   Plain City, OH 43064-8881
4735909    +Phillip Depriest,   231 Bellevue Ave,   Springfield, OH 45503-4959
4735910    +Phillip Duncan,   928 Thomas Hollow Rd,   Lucasville, OH 45648-8890
4735911    +Phillip Ferro,   132 Wimbledon Way,   Murrells Inlet, SC 29576-7531
```

```
4735912      +Phillip Fisher,   383 Inah Ave,   Columbus, OH 43228-1700
4735913      +Phillip Gilmer,   38 Riddle Rd,   Cincinnati, OH 45215-1015
4735914       Phillip Grubb,   426 Gerald St,   Union City, MI 49094
4735915      +Phillip Harrison,   109 Hartley Rd,   Wheelersburg, OH 45694-8684
4735916      +Phillip Hogsed,   2259 Siesta Drive,   Batavia, OH 45103-3166
4735917      +Phillip Hoskins,   2415 Ome Ave,   Dayton, OH 45414-5110
4735918       Phillip Insko,   186 Crescentive,   Mount Olivet, KY 41064
4735919      +Phillip Jackson,   2654 Kenbridge Dr,   Columbus, OH 43219-3480
4735920      +Phillip Jackson,   15600 Terrance Rd,   Cleveland, OH 44112-2064
4735921       Phillip Kelley,   C/O Caroline Schmidt,   Arcanum, OH 45304
4735922      +Phillip Leonard,   200 Gunarh Drive,   Akron, OH 44319-3718
4735923      +Phillip Lewis,   P.O. Box 298,   Melfa, VA 23410-0298
4735924      +Phillip Martin,   64801 Dunkle Creek Rd,   Creola, OH 45622-8904
4735925      +Phillip Mcneal,   1272 Harvard Dr Se,   Warren, OH 44484-4878
4735926      +Phillip Meddock,   81 Back Street,   Lucasville, OH 45648-7702
4735927      +Phillip Paeltz,   141 Spruce Ln,   West Union, OH 45693-8807
4735928      +Phillip Rascoe,   6180 State Hwy 83,   Millersburg, OH 44654-9463
4735929      +Phillip Romeo,   512 Burlew Dr,   Charleston, WV 25302-3511
4735930      +Phillip Romine,   15 N Chillicothe Ave,   Lebanon, OH 45036-2219
4735931      +Phillip Saylor,   1073 National Dr,   Marion, OH 43302-6013
4735932      +Phillip Shelpman,   1755 Heinzerling Dr,   Columbus, OH 43223-3672
4735933      +Phillip Shoemaker,   PO Box 103,   Sinking Spring, OH 45172-0103
4735934      +Phillip Smith,   99 Marco Lane,   Centerville, OH 45458-3852
4735935      +Phillip Spackman,   96 W Tibbett St,   Geneva, OH 44041-1539
4735936      +Phillip Sullivan,   92 Sable Pt Drive,   Hurricane, WV 25526-8432
4735937      +Phillip Taylor,   10468 St Rt 141,   Gallipolis, OH 45631-8853
4735938      +Phillip Urban,   1063 Logan Lndg,   Cincinnati, OH 45245-3095
4735939      +Phillip Waldron,   323 Fout St,   Beaver, OH 45613-9616
4735940      +Phillips Heating & Cooling, Inc.,   P.O. Box 1228,   Parksley, VA 23421-1228
4735941      +Phillis Lahmers,   42 Bel Aire Dr,   Delmont, PA 15626-1533
4735942      +Phillis Richmond,   5900 Meadowcreek Drive,   Milford, OH 45150-5641
4735943      +Phillistine Ivory,   One David N Myers Pkwy,   Beachwood, OH 44122-1162
4735944      +Philomena Barbera,   227 S Walnut St,   Ravenna, OH 44266-3156
4735945       Philomena Rufle,   1610 28th St,   Portsmouth, OH 45662-2641
4735946      +Phoebe Cox,   1940 Wellesley Dr,   Toledo, OH 43606-3969
4735947      +Phoebe Stokes,   4071 Myron Ave,   Dayton, OH 45416-1660
4735948      +Phrania Klouzal,   7225 Trillium Ct,   Ravenna, OH 44266-8971
4735949      +Phuoc Nguyen,   2464 Agler Road,   Columbus, OH 43224-4660
4735950      +Phyillis Fox,   6059 Coventry Hurst Ln,   Hilliard, OH 43026-7396
4735951       Phyllis Allen,   C/O Concord Nursing Home,   Wheelersburg, OH 45694
4735952      #+Phyllis Armstrong,   893 Mcqueen Blvd,   Saint Albans, WV 25177-3752
4735953      +Phyllis Ashline,   1114 Van Way,   Piqua, OH 45356-9784
4735954      +Phyllis Ault,   1093 Racine Ave,   Columbus, OH 43204-2720
4735955      +Phyllis Bapst,   4140 Beaver Pike,   Beaver, OH 45613-9702
4735956       Phyllis Bartlett,   140 Willow Way,   Hurricane, WV 25526
4735957      +Phyllis Bates,   1105 Colony Dr,   Westerville, OH 43081-3690
4735958      +Phyllis Becker,   11201 Winchester Rd,   Ashville, OH 43103-9736
4735959      +Phyllis Blair,   331 Newman Hollow Rd,   Beaver, OH 45613-9430
4735960      +Phyllis Blazer,   1716 Gihon Rd,   Parkersburg, WV 26101-9655
4735961      +Phyllis Caldwell,   2159 Dogwood Ridge Rd,   Wheelersburg, OH 45694-9044
4735962      +Phyllis Campbell,   92 1/2 Leggett Ave,   Chillicothe, OH 45601-2837
4735963       Phyllis Carroll,   C/O Lila Ramkey,   Charleston, WV 25311
4735964      +Phyllis Chinrock,   291 Morningview Ave,   Akron, OH 44305-3558
4735965      +Phyllis Cooper,   1017 Locust Corner Rd,   Cincinnati, OH 45245-3070
4735966       Phyllis Crago,   15 Winfield,   Winfield, WV 25213
4735967      +Phyllis Dewitt,   121 22nd St,   Findlay, OH 45840-4364
4735968      +Phyllis Dickey,   4121 N King Rd,   Sylvania, OH 43560-4438
4735969      +Phyllis Dietz,   5300 Hamilton Ave,   Cincinnati, OH 45224-3156
4735970      +Phyllis Douglas,   2521 20th St Sw,   Canton, OH 44706-5340
4735971      +Phyllis Dudley,   1377 Mahoning Ave Nw,   Warren, OH 44483-2080
4735972      +Phyllis Edwards,   65 Byers Ave 1213,   Akron, OH 44302-1346
4735973      +Phyllis Gibson,   31276 Garrett Ridge,   Mcarthur, OH 45651-8887
4735974      +Phyllis Gneuhs,   907 Brookwood Dr,   Trenton, OH 45067-1811
4735975       Phyllis Hash,   C/O James Hash,   Bidwell, OH 45614
4735977      +Phyllis Hefelfinger,   350 Union Blvd,   Englewood, OH 45322-2196
4735978      +Phyllis Hilkens,   937 Custer Dr,   Toledo, OH 43612-3232
4735979       Phyllis Hougland,   230 Cherry St,   Chillicothe, OH 45601-2301
4735980       Phyllis Howard,   C/O Victor Colley,   Minford, OH 45653
4735981      +Phyllis J. Brewer,   428 19th Street,   Dunbar, WV 25064-2402
4735982      +Phyllis Jones,   5540 Ct Rd 50,   Glenmont, OH 44628-9741
4735983      +Phyllis Leadingham,   1404 Offnere St,   Portsmouth, OH 45662-3506
4735984      +Phyllis Malone,   1219 Mcconnell Ave,   Portsmouth, OH 45662-3643
4735985      +Phyllis Meyers,   2205 Central Dr,   Hamilton, OH 45014-5831
4735986      +Phyllis Miles,   1211 W Market St,   Akron, OH 44313-7107
4735987      +Phyllis Miller,   1481 Pennsylvania Ave,   Saint Albans, WV 25177-3612
4735988      +Phyllis Moore,   10776 County Road 391,   Millersburg, OH 44654-9776
4735989      +Phyllis Morris,   615 Crooks Ave,   Ravenswood, WV 26164-1311
4735990      +Phyllis Oliver,   201 Caroline St,   New Richmond, OH 45157-1209
4735991      +Phyllis Phillips,   163 12th St,   Alliance, OH 44601-4030
4735992       Phyllis Plants,   C/O Duane Plants,   Winfield, WV 25213
```

```
4735993      +Phyllis Prather,   1349 Lake Rd,   Carlisle, KY 40311-9193
4735994      +Phyllis Pratt,   2961 Pleasant Hill Rd,   Athens, OH 45701-8991
4735995      +Phyllis Provenzano,   1650 Swan Creek Ln,   Toledo, OH 43614-1286
4735996      +Phyllis Redmond,   230 Kienle Dr,   Piqua, OH 45356-4122
4735997      +Phyllis Schwebke,   2178 Bruce Rd,   Delaware, OH 43015-8658
4735998      +Phyllis Shepherd,   2377 Rainbow Trail,   Waverly, OH 45690-9134
4735999      +Phyllis Stevenson,   10900 Schadel Ln,   Mount Sterling, OH 43143-9700
4736000      +Phyllis Stewart,   794 South Broadleigh Rd,   Columbus, OH 43209-2504
4736001      +Phyllis Sullivan,   1013 Eastgate Dr,   Cincinnati, OH 45231-5812
4736002      +Phyllis Taylor,   219 Hermann St,   Barberton, OH 44203-1471
4736003      +Phyllis Thomas,   2041 Shadyside Rd,   Saint Albans, WV 25177-3518
4736004      +Phyllis Thornhill,   604 Albin Ave,   Washington Court House, OH 43160-2406
4736005      +Phyllis Tisdale,   1272 Thurell Rd,   Columbus, OH 43229-5167
4736006      +Phyllis Toland,   715 E. Main St,   Piketon, OH 45661-8022
4736007      +Phyllis Wells,   2612 Alum Cliff Rd,   Chillicothe, OH 45601-8184
4736008      +Phyllis Willis,   3465 Derrer Ct S,   Columbus, OH 43204-1244
4736009      +Phyllis Wilson,   2661 Bretton Woods Dr,   Columbus, OH 43231-8716
4736010      +Phyllis Wise,   141 Spruce Ln,   West Union, OH 45693-8807
4736011      +Phyllis Young,   670 Jarvis Rd,   Akron, OH 44319-2538
4736012      +Physician Referral Handbook,   PO Box 167574,   Oregon, OH 43616-7574
4736013      +Physicians Mutual,   PO Box 3313,   Omaha, NE 68103-0313
4736014      +Physicians Transport Compnay,   4495 Cranwood Parkway,   Warrensville Heights, OH 44128-4003
4736015      +Physio-Control, Inc.,   PO Box 97006,   Redmond, WA 98073-9706
4736016      +Pierce Gumm,   1244 1/2 Henderson Rd,   Lima, OH 45801-3118
4736017      +Pierce Taylor,   17287 Strathallen Court,   Purcellville, VA 20132-3157
4736018      +Pike Community Hospital,   100 Dawn Lane,   Waverly, OH 45690-9187
4736019      +Pike County Fair,   311 Mill St,   Piketon, OH 45661-9600
4736020      +Pike County Treasurer,   230 Waverly Plaza,   Suite 300,   Waverly, OH 45690-1290
4736021      +Pike Natural Gas,   P.O. Box 644617,   Pittsburgh, PA 15264-8617
4736022      +Pike Sanitation Inc,   123 South Lock Street,   Waverly, OH 45690-1313
4736023      +Piketon Nursing Home -Mcd Ffs,   300 Overlook Dr,   Piketon, OH 45661-9760
4736024      +Piketon Parts Corp.,   7144 US 23,   Piketon, OH 45661-9527
4736025      +Pilar Nealis,   1365 Settlers Trl,   Fairborn, OH 45324-5580
4736026      +Pine Tree Towing & Recovery, Inc,   11427 East Pike,   Cambridge, OH 43725-9162
4736027      +Pine Valley Care Center -Mcd Ffs,   4360 Brecksville Rd,   Richfield, OH 44286-9457
4736028      +Pineridge Care (Pinecrest)- Mcr Cap,   463 East Pike St,   Morrow, OH 45152-1221
4736029      +Pinnacle Pointe Mcr Cap,   3421 Pinnacle Drive,   Dayton, OH 45439-7918
4736030      +Pipe Trades Health And Welfare,   600 Charles St,   Wellsburg, WV 26070-1744
4736031      +Piqua Manor -Mcd Ffs,   1840 W High St,   Piqua, OH 45356-9399
4736032      +Pistole Auto Truck & Equipment,   16127 US Route 52,   W Portsmouth, OH 45663-9088
4736033       Pitney Bowes,   PO Box 371874,   PITTSBURGH, PA 15250-7874
4736034      +Pitney Bowes Inc,   PO Box 371896,   Pittsburgh, PA 15250-7896
4736035       Pitts & Eckl, P.C.,   Post Drawer 918,   Florence, AL 35631
4736038      +Platt HMC Inc,   Health Management Consulting,   881 Piedmont AVE. NE,   Atlanta, GA 30309-4112
4736039      +Pleasant Hill Manor Plat,   7143 Us Rt 23,   Piketon, OH 45661-9527
4736040      +Pleasant Hill Manor- Mcd Ffs,   7143 Us Rt 23,   Piketon, OH 45661-9527
4736041      +Pleasant Valley Hospice,   1011 Viand St,   Point Pleasant, WV 25550-1242
4736046      +Polly Bishop,   3149 Harry Lee Ln,   Cincinnati, OH 45239-4133
4736047      +Polly Breech,   501 North 2nd St,   Loveland, OH 45140-6667
4736048      +Polly Brogan,   8900 Treeland Lane,   Centerville, OH 45458-2703
4736049      +Polly Dillon,   35807 Wolf Hill Rd,   Mcarthur, OH 45651-8460
4736050      +Polly Laffartha,   5138 Marybrook Dr,   Toledo, OH 43615-7404
4736051      +Pollyanna Burton,   12735 B State Route 104,   Lucasville, OH 45648-8584
4736052      +Pondexter Turner,   60 Talbot Dr,   Bedford, OH 44146-2862
4736053      +Porter Bush,   9652 Troon Ct,   Lakeland, FL 33810-4358
4736054      +Porter Cass,   4880 Medfield Way,   Columbus, OH 43228-1290
4736055       Porter Paints,   PO Box 536864,   Atlanta, GA 30353-6864
4736056      +Portia Turney,   7025 Clovernook Ave,   Cincinnati, OH 45231-5557
4736058      +Postmaster,   23380 Front Street,   Accomac, VA 23301-1557
4736059      +Powell Hill,   110 South Second St,   West Union, OH 45693-1320
4736060       Powerplan,   PO Box 5328,   Madison, WI 53705-0328
4736061       Prajal Tamang,   C/O Maya Sancha,   Columbus, OH 43229
4736062       Praxair,   Dept CH 10660,   Palatine, IL 60055-0660
4736063      +Precision Overhead Door, Inc,   PO Box 252,   Pickerington, OH 43147-0252
4736064       Premier Health Care Services, Inc,   PO Box 631606,   Cincinnati, OH 45263-1606
4736065      +Premiere Services,   810 Boardman Canfield Rd,   Youngstown, OH 44512-4200
4736066      +Prentice Williams,   703 Johnson St,   Conway, SC 29527-5813
4736068      +Preston Thacker,   602 Happy Hollow Rd,   Piketon, OH 45661-9689
4736069      +Preston's Auto Detailing,   1999 Western Ave.,   Chillicothe, OH 45601-7514
4736070       Pricie Brumm,   31054 St Rt 93,   Chillicothe, OH 45601
4736071      +Prime Care Medical - South Central Jail,   1001 Centre Way,   S Charleston, WV 25309-9427
4736072       Primus,   PO Box 3246,   Milwaukee, WI 53201-3246
4736073      +Princess Stewart,   8065 Dr Faul Rd,   Georgetown, OH 45121-8811
4736074      +Principal Life Insurance Company,   PO Box 10826,   Clearwater, FL 33757-8826
4736075      +Priority Dispatch,   110 S. Regent Street, Suite 500,   Salt Lake City, UT 84111-1997
4736076      +Priscilla Baily,   6419 Carolyn Dr,   Mentor, OH 44060-3711
4736077      +Priscilla Banks,   6537 Mccorkle Ave,   Saint Albans, WV 25177
4736078      +Priscilla Blevins,   324 Mineral Manor Way,   Parkersburg, WV 26101-8688
4736079      +Priscilla Bycroft,   254 Carbon Hill Rd East,   East Palestine, OH 44413-1541
4736080      +Priscilla Drake,   PO Box 93,   Bartlett, OH 45713-0093
```

```
4736081      +Priscilla Foster,   4611 Waynedale Circle,   Huber Heights, OH 45424-5549
4736082      +Priscilla Gibbs,   1732 Carolina St,   Middletown, OH 45044-6327
4736083      +Priscilla Lock,   4139 St Rt 276,   Batavia, OH 45103-2205
4736084      +Priscilla Manning,   203 Mound Ave,   Milford, OH 45150-1068
4736085      +Priscilla Mcconaha,   982 Walnut St,   Nelsonville, OH 45764-1565
4736086      +Pro 1 Automotive,   PO Box 13412,   Charleston, WV 25360-0412
4736087       Pro Air LLC,   PO Box 4110,   Woburn, MA 01888-4110
4736088      +Professional Certification Consultants,   9079 River Crescent,   Suffolk, VA 23433-1305
4736089      +Progressive Medical International,   2460 Ash Street,   Vista, CA 92081-8424
4736090       Proskauer Rose LLP,   Eleven Times Square,   New York, NY 10036-8299
4736091      +Provider Enterprise,   PO Box 1225,   Hendersonville, TN 37077-1225
4736093      +Prsicilla Baronner,   2272 Jameston Pl,   Hamilton, OH 45014-3864
4736095      +Prudence Trimboli,   9590 Moody Rd,   Centerburg, OH 43011-9520
4736097      +Public Utilities Commission of Ohio,   180 E Broad St 4th Floor,   Columbus, OH 43215-3763
4736098      +Purvis Sturgell,   7055 State Hwy 220,   Waverly, OH 45690-9205
4736099      +Putman Properties, Inc.,   3978 Fulton Drive NW,   Canton, OH 44718-3043
4736101       Qualified Emergency Specialist,   1472 Solutions Center,   Chicago, IL 60677-1004
4736102      +Quality Mechanical Services,   1190 E Kibby Street,   Lima, OH 45804-1650
4736103      +Quality Tactical & Uniform,   5188 Cleveland Street,   Virginia Beach, VA 23462-6531
4736104      +Quatman Napa Warehouse,   406 W. Market Street,   Lima, OH 45801-4716
4736105      +Queenie Rice,   27248 Saxis Rd,   Temperenceville, VA 23442
4736106      +Quentin Schirch,   6811 East Wallings Rd,   Brecksville, OH 44141-1023
4736107      +Quentin Towns,   13800 Ella Blvd,   Houston, TX 77014-2592
4736108       Quill Corporation,   PO Box 37600,   Philadelphia, PA 19101-0600
4736109      +Quinlan Floyd,   1346 Lincoln Ave,   Cincinnati, OH 45206-1341
4736110      +Quinten Walker,   9949 Marino Dr,   Cincinnati, OH 45251-1605
4736111      +Quintin Hunter,   1225 Mountain View Dr,   Harrisonburg, VA 22801-4442
4736112      +Quiona Irby,   8360 Mayfair St,   Cincinnati, OH 45216-1023
4736113      +R & C Excavating,   3130 Rocky Point Rd.,   Springfield, OH 45502-8858
4736114       R Rezina,   Max Clifton For R.Rezina,   Cleveland, OH 44127
4736115      +R&S Auto And Truck,   12027 US Hwy 117 N,   Wallace, NC 28466-8925
4736116      +R&TJ Inc d/b/a Johnson's Towing,   33 Welker Dr,   Greenfield, IN 46140-8535
4736117      +R-T Specialty Insurance Services, LLC,   500 W. Monroe Street, 28th Floor,
               Chicago, IL 60661-3773
4736276    +++RANDY DAVIS,   8034 INDUSTRIAL ST,   STONEWOOD WV  26301-8116
              (address filed with court: Randy Davis,   111 Second St,   Stonewood, WV 26301)
4736383      +RBC Bank Leasing and Equipmentn Finance,   1921 1st Avenue North,   PO Box 428,
               Birmingham, AL 35201-0428
4736475      +REM Commercial HENSIS LLC,   4150 Belden Village St., Suite 108,   Canton, OH 44718-3652
4736684    #+++RICHARD RITTER,   159 CHEROKEE WAY,   ELIZABETH WV  26143-5790
              (address filed with court: Richard Ritter,   507 Spring Valley East,   Elizabeth, WV 26143)
4736798    +++RITA MCCUTCHEON,   220 POPLAR POINT ESTS,   POCA WV  25159-8942
              (address filed with court: Rita Mccutcheon,   120 Poplar Point,   Poca, WV 25159)
4736818      +RLI Insurance CO,   Dept #3340 PO Box 844122,   Kansas City, MO 64184-0001
4736819      +RLI Insurance Company,   9025 N. Lindberg Drive,   Peoria, IL 61615-1499
4736820      +RMH Motor Sports,   88 Roby St.,   W. Portsmouth, Oh 45663-8924
4737014    +++ROBERT HUMPHREY,   335 LAUREL AVE,   POCA WV  25159-7601
              (address filed with court: Robert Humphrey,   117 Laurel Ave,   Poca, WV 25159)
4737107    +++ROBERT NUTTER,   410 WOODLAND DR SE,   SAINT ALBANS WV  25177-8378
              (address filed with court: Robert Nutter,   410 Woodland Avenue,   St. Albans, WV 25177)
4737720      +RS Garage,   108 Auerville Road,   Bainbridge, OH 45612-9634
4737721       RSS,   PO Box 903,   Toledo, OH 43697-0903
4737722      +RSS Group,   PO Box 903,   Toledo, OH 43697-0903
4737723      +RT 45 Towing,   7737 Center Road,   Ashtabula, OH 44004-8836
4737751    +++RUBY SKILES,   121 MOUNT VERNON HTS,   SCOTT DEPOT WV  25560-9765
              (address filed with court: Ruby Skiles,   112 Mount Veron Hts,   Scott Depot, WV 25560)
4736118      +Rachael Brasher,   5725 Silverside,   Toledo, OH 43612-3664
4736119      +Rachael Courtney,   767 Hopetown Rd,   Chillicothe, OH 45601-8879
4736121      +Rachael Stahler,   1717 Williams St,   Portsmouth, OH 45662-4648
4736122      +Rachel Allen,   819 Heyl Ave,   Columbus, OH 43206-2432
4736123       Rachel Bond,   1600 S Parish Pike,   Springfield, OH 45505
4736124      +Rachel Burkey,   4051 Ponder Dr,   Cincinnati, OH 45245-1905
4736125      +Rachel Carter,   1057 28th Street,   Portsmouth, OH 45662-2222
4736126      +Rachel Carver,   5833 Gallia St,   Sciotoville, OH 45662-5605
4736127       Rachel Cottrill,   6859 Miller's Run,   Fallen Timbers,   Lucasville, OH 45648
4736128       Rachel Dehoux,   249 Evans Rd,   Mathews, VA 23109
4736129      +Rachel Friedman,   23712 Cedar Rd,   Beachwood, OH 44122-1070
4736130      +Rachel Haught,   45 Teri Ln,   Little Hocking, OH 45742-9607
4736131      +Rachel Howe,   866 Thomas Hollow Rd,   Lucasville, OH 45648-9247
4736132      +Rachel Johnson,   529 Hyland Ave,   Oak Hill, OH 45656-1053
4736133      +Rachel Jolly,   108 S Locust St,   Carlisle, KY 40311-1123
4736134      +Rachel Kemper,   205 S East Street,   Waverly, OH 45690-1438
4736135      +Rachel Louise Howard,   1635 5th Street,   Portsmouth, OH 45662-4403
4736136       Rachel McClure,   8916 McIlvain Drive,   Indianapolis, IN 45256
4736138      +Rachel Mitchell,   11156 St Rt 124,   Piketon, OH 45661-9512
4736139      +Rachel Muncy,   6167 Riegel Ridge Rd,   Oak Hill, OH 45656-9327
4736142      +Rachel Stepner,   6403 Stewart Avenue East,   Puyallup, WA 98371-5065
4736143       Rachel Wolfe,   1023 1/2 W Virginia Ave,   Dunbar, WV 25064
4736144      +Rachel Workman,   419 Drew Street,   St Albans, WV 25177-3003
4736145      +Rachele Padavano,   486 S Main St,   Andover, OH 44003-9602
```

```
4736146      +Rachiel M Hayward,    4213 Willys Pkwy,    Toledo, OH 43612-1650
4736147      +Racine Green,    4787 Wake Robins Edge St,    Columbus, OH 43229-5631
4736148      +Rae Brayley,    39620 Bradbury Rd,    Middleport, OH 45760-9770
4736150      +Raeshaunda Davis,    4727 Este Ave,    Cincinnati, OH 45232-1414
4736151      +Raeshawun Knolton,    2765 Wentworth Ave,    Dayton, OH 45406-1674
4736152      +Rafael Cruz,    6531 Furth Rd,    Reynoldsburg, OH 43068-2813
4736153       Raffaela Gabbert,    400 Outlook Dr,    Hurricane, WV 25526
4736154      +Raffaele Solvino,    133 Cedar Point Rd,    Sandusky, OH 44870-5206
4736155      +Raheem Dauzee,    4360 Brecksville Rd,    Richfield, OH 44286-9457
4736156      +Rain Begley,    3541 1/2 Rhodes Ave,    New Boston, OH 45662-4917
4736157      +Rainelle Browning,    1345 Carlyle Dr,    Reynoldsburg, OH 43068-1369
4736158      +Rajashri Girhepunje,    1425 Yorkland Rd,    Columbus, OH 43232-1686
4736159      +Rajeanne Booker,    1629 Oakwood Ave,    Columbus, OH 43207-1340
4736160      +Rajeswari Indurti,    218 Forest Glen Dr,    Holland, OH 43528-8195
4736161      +Rakim Willis,    1050 Bulen Ave,    Columbus, OH 43206-1866
4736162      +Raleigh Johnson,    17917 Township Highway 22,    Carey, OH 43316-9453
4736163      +Ralph Argabright,    208 Shaftsbury Rd,    Troy, OH 45373-1440
4736164      +Ralph Baughman,    967 City View Dr,    Mansfield, OH 44905-2509
4736165      +Ralph Campolito,    500 Broadmeadows Blvd,    Columbus, OH 43214-1086
4736166      +Ralph Cassady,    6991 Roundelay Rd S,    Reynoldsburg, OH 43068-2021
4736167      +Ralph Colvin,    97 Noel Lane,    West Portsmouth, OH 45663-6379
4736168      +Ralph Cook,    10540 Fremont Pike,    Perrysburg, OH 43551-3356
4736169       Ralph Dalton,    2060 Bardwell West Rd,    Williamsburg, OH 45176
4736170      +Ralph Davis,    1094 Forest Drive,    Columbus, OH 43223-2814
4736171      +Ralph Davis,    121 Southern Trce,    Cincinnati, OH 45255-4895
4736172      +Ralph Dickerson,    1758 Bide A Wee Ave,    Columbus, OH 43205-3039
4736173      +Ralph Donnell,    10002 Spirit Ridge,    Cincinnati, OH 45252-1731
4736174      +Ralph Dorton,    3864 Rosette Dr,    Grove City, OH 43123-1189
4736176      +Ralph Felty,    PO Box 1949,    Portsmouth, OH 45662-7849
4736177      +Ralph Flint,    3557 Grant Ave,    Grove City, OH 43123-2516
4736178      +Ralph Heyne,    904 Bellwood Dr,    Loveland, OH 45140-2553
4736179      +Ralph Hinzey,    1425 Yorkland Rd,    Columbus, OH 43232-1686
4736180      +Ralph Hoover,    5325 Ottawa Dr,    Fairborn, OH 45324-1927
4736181      +Ralph Howarth,    1546 S Water St,    Kent, OH 44240-4464
4736182       Ralph Jahn,    C/O Judy Jahn,    Dublin, OH 43016
4736183      +Ralph Jones,    618 Village Ct,    Washington Court House, OH 43160-9268
4736184      +Ralph Kirby,    604 Cloverdale Ave,    Crestline, OH 44827-1969
4736185      +Ralph Krieger,    214 Munson Rd,    Swanton, OH 43558-1210
4736186      +Ralph Kubal,    2969 Hood Rd,    Medina, OH 44256-8625
4736187      +Ralph Laney,    900 Co Rd 289,    Fremont, OH 43420-9559
4736188      +Ralph M Boll,    5512 Fullview Heights,    Athens, OH 45701-9375
4736189      +Ralph Mcnutt,    1015 13th St,    Portsmouth, OH 45662-3422
4736190      +Ralph Meeker,    1777 Red Fern Dr,    Columbus, OH 43229-8235
4736191      +Ralph Meister,    2241 Emily Ave,    Lakewood, OH 44107-5934
4736192      +Ralph Merryman,    985 Ridgefield Ave,    Alliance, OH 44601-1250
4736193      +Ralph Moore,    1785 St Rt 28,    Goshen, OH 45122-9319
4736194      +Ralph Morton,    141 University Drive,    Chillicothe, OH 45601-2179
4736195      +Ralph Nelson,    21201 Pargills Rd,    Bowling Green, OH 43402-9479
4736196      +Ralph Nosely,    1436 15th St,    West Portsmouth, OH 45663-5844
4736197      +Ralph Omlor,    301 Topton Dr,    Vandalia, OH 45377-1736
4736198      +Ralph Peterson,    893 Lake Run Circle,    Westerville, OH 43081-5415
4736199      +Ralph Rader,    141 Spruce Ln,    West Union, OH 45693-8807
4736200      +Ralph Rechtin,    1080 Weber Rd,    Loveland, OH 45140-8566
4736201      +Ralph Roberts,    203 David St,    Hurricane, WV 25526-1156
4736202      +Ralph Roberts,    6559 Carinlugh Place,    Dublin, OH 43016-6004
4736203      +Ralph Robertson,    2420 Harrison Ave,    Cincinnati, OH 45211-7926
4736204       Ralph Rowe,    C/O Virginia Rowe,    Lebanon, OH 45036
4736205       Ralph Shadley,    923 S Market St,    Galion, OH 44833-3210
4736206      +Ralph Shoemaker,    439 E Main St,    Bainbridge, OH 45612-9456
4736207       Ralph Smith,    C/O Smith Mark,    Hamilton, OH 45011
4736208      +Ralph Spracklen,    3251 Rhea Lane,    Springfield, OH 45502-9350
4736209      +Ralph Strigle,    187 Durward Rd,    Akron, OH 44313-4323
4736210      +Ralph Sullivan,    1655 Amanda Dr,    Hurricane, WV 25526-8733
4736211      +Ralph Taylor,    1839 Pannell Ave,    Columbus, OH 43207-1655
4736212      +Ralph Thiess,    1120 S Dunaway St,    Miamisburg, OH 45342-3839
4736213      +Ralph Trippett,    2381 Oak Hill Rd,    Cutler, OH 45724-5091
4736215       Ralph Wickline,    C/O Nancy Thaxton,    Dunbar, WV 25064
4736216      +Ralph Wilson,    400 Seventh Street,    Marietta, OH 45750-2024
4736217      +Ralph Witte,    4244 Cordell Dr,    Dayton, OH 45439-2706
4736218      +Ralph Wolfe,    726 N Grant St,    Lima, OH 45801-3779
4736219      +Ralph Wyatt,    118 Ridge Dr,    Napoleon, OH 43545-9115
4736220      +Ralston Industries,    2901 E. Fourth Ave,    Columbus, OH 43219-2896
4736221      +Ramey Alley,    44 Darst Rd,    Waverly, OH 45690-9008
4736222       Ramie Fisher,    640 Bennington,    Perrysburg, OH 43551
4736223      +Ramon Cook,    2470 Broadway,    Toledo, OH 43609-3115
4736224      +Ramon F Smith,    1360 Hilton St., Apt. 5,    Norfolk, VA 23518-4048
4736226      +Ramon Morris,    668 Third St Sw,    Warren, OH 44483-6422
4736227      +Ramon Morris,    72841 Cottrill Road,    Wilkesville, OH 45695-8969
4736228       Ramona Farnsworth,    1580 North St,    Stockport, OH 43787
4736229      +Ramona Hoopiiaina,    547 Chapel Rd,    Amelia, OH 45102-9736
```

```
4736230     +Ramona Jenkins,   5700 Karl Rd,   Columbus, OH 43229-3602
4736231     +Ramona Lemley,   2909 Brant Ave,   Portsmouth, OH 45662-2668
4736232     +Ramona Lincoln,   76 David St,   Delaware, OH 43015-2502
4736233     +Ramona Salyers,   65 S Fourth St,   Columbus, OH 43215-4314
4736234      Ramone Rein,   13605 State Hwy 41,   West Union, OH 45693
4736235     +Rana Toland,   1200 Summit St,   Lima, OH 45801-3766
4736236     +Randa Newton,   105 West North Street,   Carlisle, KY 40311-1022
4736237     +Randal Brown,   1901 Fauver Ave 3 Steps,   Dayton, OH 45420-2506
4736238     +Randal Diggs,   Po Box 1051,   Mathews, VA 23109-1051
4736239      Randal Peters,   24062 Mulligans Bluff,   Ney, OH 43549
4736240     +Randal Stephens,   501 N 2nd St,   Loveland, OH 45140-6667
4736241     +Randall Aaron Atkins,   P O Box 303,   Seaman, OH 45679-0303
4736242     +Randall Brady,   8064 South Ave,   Boardman, OH 44512-6153
4736243     +Randall Combs,   31 Lawson Ave.,   New Lebanon, OH 45345-1415
4736244    #+Randall Crossen Jr.,   7277 Beechwood Drive,   Athens, OH 45701-3544
4736245     +Randall Davis,   1125 Muirwood Dr,   Lancaster, OH 43130-5008
4736246     +Randall Day,   867 Yankee Hill Road,   Piketon, OH 45661-9778
4736247    #+Randall Dennis,   1405 Bayside Ave,   #10,   Woodbridge, VA 22191-2341
4736248     +Randall Dunnagan,   2348 Woodsbridge Rd,   Sciotoville, OH 45662-9017
4736249     +Randall Dyke,   109 Liberty St,   Lagrange, OH 44050-9494
4736251     +Randall Johnson,   801 N. Opfer Lentz Rd,   Genoa, OH 43430-9788
4736252     +Randall Matthew Perry,   574 Glenwood Ave,   New Boston, OH 45662-5505
4736253     +Randall Mckenzie,   3350 S Dixie Hwy,   Lima, OH 45804-3762
4736254     +Randall Myrtle,   1818 Kendall Ave #f,   Portsmouth, OH 45662-3345
4736255     +Randall Parker,   726 Rawlings St,   Washington Court House, OH 43160-1518
4736256     +Randall Rehkamp,   5553 Old Blue Rock Rd,   Cincinnati, OH 45247-2726
4736257     +Randall Ross,   5331 Rolston Ave,   Cincinnati, OH 45212-1410
4736258     +Randall Seip,   635 Huffman Ave,   Dayton, OH 45403-2614
4736259     +Randall Smith,   2880 N Pleasants Hwy,   St. Marys, WV 26170-4573
4736260     +Randall Trausch,   2733 Bent Oak Ave,   Adrian, MI 49221-1502
4736261     +Randall Wittmer,   700 Main St,   Hamersville, OH 45130-8426
4736262     +Randee Deal,   PO Box 163,   Zaleski, OH 45698-0163
4736263     +Randel Williams,   146 Benner Ave,   Oak Hill, OH 45656-9722
4736264     +Randell Chesser,   58 Eastham St,   Vanceburg, KY 41179-5462
4736265     +Randelle Christian,   240 High Place,   Jackson, OH 45640-1914
4736266     +Randi Fordes,   8086 Logans Ridge Dr,   West Chester, OH 45069-6675
4736267     +Randolph Salisbury,   PO Box 489,   South Shore, KY 41175-0489
4736268      Randolph Victor,   C/O Maryann Victor,   Macedonia, OH 44056
4736269     +Randy Adkins,   947 Hanna Dr,   North Charleston, WV 25387-1403
4736270     +Randy Allen,   13 Yorktowne Dr,   Cincinnati, OH 45241-1459
4736271     +Randy Baker,   77 West Fourth Street,   Chillicothe, OH 45601-3207
4736272     +Randy Beekman,   77 W 4th St,   Chillicothe, OH 45601-3207
4736273     +Randy Bradley,   6969 Glenmeadow Ln,   Cincinnati, OH 45237-3001
4736274     +Randy Brown,   5341 W River Rd,   Lorain, OH 44055-3735
4736275     +Randy Cornett,   1110 E Main St,   Lebanon, OH 45036-6436
4736277     +Randy Flinn,   1304 15th. St.,   Vienna, WV 26105-2236
4736279    #+Randy Grider,   506 Dunn Rd,   Piketon, OH 45661-9606
4736280     +Randy Hackathorn,   2675 36th St,   Parkersburg, WV 26104-8024
4736281    #+Randy Henry,   357 Newmans Cardington Rd,   Marion, OH 43302-9106
4736283     +Randy Lawhun,   813 Smooth Rock Rd,   Garrison, KY 41141-8018
4736284     +Randy Merced,   2503 Beverly St,   Parkersburg, WV 26101-7150
4736285     +Randy Michael Houts,   706 Bellefontaine Street,   Wapakoneta, OH 45895-2018
4736286    #+Randy Roberts,   490 Lewis Road,   Clarksville, VA 23927-3544
4736290     +Randy Watson,   521 Southside Road,   Virginia Beach, VA 23451-7129
4736289     +Randy Watson,   390 Dog Walk Rd,   Cynthiana, KY 41031-7465
4736291     +Randy's Discount Service Center,   PO Box 691,   Parksley, VA 23421-0691
4736292     +Ranisha Burgin,   416 W 9th Street,   Cincinnati, OH 45203-1545
4736293     +Rankin Brunton,   789 Colegate Dr,   Marietta, OH 45750-9299
4736294    #+Raphael Johnson,   70 Grandview Dr,   Dunlap, TN 37327-7748
4736295     +Raquel Fleury,   1132 South Wheeling Rd,   Oregon, OH 43616-3218
4736296     +Raquel Munoz,   4604 Kendlewood Ct,   Mcallen, TX 78501-3767
4736298     +Rashawna Mayers,   409 Electric Park Rd,   Wellston, OH 45692-9514
4736299     +Rasheeka Washington,   2928 Banning Rd #22,   Cincinnati, OH 45239-5577
4736300    #+Rashella Nickell,   508 E 6th St,   Wellston, OH 45692-1912
4736301     +Raul Mendoza,   4221 York St,   New Boston, OH 45662-5164
4736302     +Raveena Lindsey,   533 State Route 222,   Felicity, OH 45120-9682
4736303      Rawlings Financial Services,   Accelerated Recovery Division,   PO Box589,
             Lagrange, KY 40031-0589
4736304     +Ray Benson,   925 Highland Ave,   Fort Wright, KY 41011-3991
4736305     +Ray Bradley,   PO Box 161,   Russellville, OH 45168-0161
4736306     +Ray Collier,   1610 28th Street,   Portsmouth, OH 45662-2641
4736307     +Ray Collins,   PO Box 242,   West Hamlin, WV 25571-0242
4736308     +Ray Denver,   82 Diane St,   Minford, OH 45653-8612
4736309     +Ray Dever,   82 Diane St,   Minford, OH 45653-8612
4736310     +Ray Edward,   2657 Tremainsville Rd,   Toledo, OH 43613-2544
4736311      Ray Fischer,   4958 Beacon Rd,   Columbus, OH 43228
4736312     +Ray Hackworth,   40 Vice Street,   Vanceburg, KY 41179-7837
4736313      Ray Hofmann,   984 Middlecreek Fork Lee Rd,   Belleville, WV 26133
4736314     +Ray Hornsby,   1205 Auburn Ave,   Cleveland, OH 44113-5226
4736315     +Ray Jacob,   262 Arbors Cir,   Columbus, OH 43230-3419
```

District/off: 0417-8          User: payne_li          Page 200 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b               Total Noticed: 20494

```
4736316      +Ray Martin,    413 Beech St,    Falmouth, KY 41040-1214
4736317      +Ray Moore,    1394 16th St,    Portsmouth, OH 45662-3557
4736318      +Ray Pollard,    3519 Rhodes Ave,    New Boston, OH 45662-4917
4736319      +Ray Spearry,    710 S New Jersey Ave,    Wellston, OH 45692-1832
4736320      +Rayanna Easterling,    208 Lafayette Ln.,    Franklin Furnace, OH 45629-9014
4736321      +Raydelle Mcmeeken,    1 Audrich Square,    Bellevue, OH 44811-9700
4736322      +Raye Wiseman,    2050 Caldwell St,    Hamilton, OH 45011-5808
4736323     #+Raylene Marinchak,    214 S Market St,    Jefferson, OH 44047-1427
4736324      +Rayman Bear,    4032 N Main St,    Dayton, OH 45405-1611
4736325      +Raymon Brown,    1570 Western Avenue,    Upper,    Toledo, OH 43609-2172
4736326      +Raymon Zdunczyk,    4110 Kingsbury Ave,    Toledo, OH 43612-1609
4736327      +Raymond 'Scott' Gorman,    892 Mohawk Trl,    Milford, OH 45150-5125
4736328      +Raymond Austing,    43 N Crescent Ave,    Fort Thomas, KY 41075-2109
4736329      +Raymond Bable,    497 Kinloch,    Temperance, MI 48182-2315
4736330       Raymond Barksdale,    C/O Melanie Haas,    Cleveland, OH 44103
4736331      +Raymond Bates,    1896 Barnard Drive,    Powell, OH 43065-8812
4736332      +Raymond Brock,    411 Greystone Dr,    Centerville, OH 45458-4953
4736333       Raymond Clark,    C/O Linda Smith,    Edon, OH 43518
4736334      +Raymond Colburn,    618 Pennington Rd,    Waverly, OH 45690-9420
4736335      +Raymond Corbett,    955 Iona Avenue,    Akron, OH 44314-2739
4736336      +Raymond Davis,    1072 Leith Run Rd,    New Matamoras, OH 45767-6300
4736337      +Raymond Evers,    1790 Merriweather Dr,    Columbus, OH 43221-1327
4736338      +Raymond Felton,    29860 State Route 7,    Marietta, OH 45750-5255
4736339      +Raymond Foster,    1410 16th St,    Portsmouth, OH 45662-3566
4736340      +Raymond Freiberg,    2023 Goldfinch Ct,    Middletown, OH 45044-2920
4736341      +Raymond Garrett,    PO Box 292,    Kingston, OH 45644-0292
4736342      +Raymond Govreau,    245 Greenlawn Ave,    Florence, KY 41042-3362
4736343      +Raymond Hancock,    2105 17th St,    Portsmouth, OH 45662-3201
4736344      +Raymond Hart,    70 Columbus Circle,    Athens, OH 45701-1370
4736345     #+Raymond Hoffman,    670 Alayne Ave,    Galion, OH 44833-3307
4736346      +Raymond Hordak,    1125 Clarion Av,    Holland, OH 43528-8107
4736347      +Raymond Howard,    5154 Stoney Creek Rd,    Chillicothe, OH 45601-8458
4736348      +Raymond Jainnimey,    2056 Clermont Ave Ne,    Warren, OH 44483-3526
4736349      +Raymond Jewell,    150 Greenwood Circle,    Wharton, WV 25208-9510
4736350       Raymond Kachurek,    2809 Evelyn,    Youngstown, OH 44511
4736351      +Raymond Koenig,    5198 Longview Dr,    Hilliard, OH 43026-1523
4736352      +Raymond Kreiger,    481 Van Buren St,    Mansfield, OH 44905-1931
4736353      +Raymond Lavelle,    198 E Broad St,    Columbus, OH 43215-3702
4736354      +Raymond Layher,    2309 23rd st,    Nitro, WV 25143-1730
4736355       Raymond Lee,    219 Xenia Ave,    Yellow Springs, OH 45387
4736356      +Raymond Lyons,    217 Harrison Ave,    Lima, OH 45804-1429
4736357       Raymond Marsh,    236 S Main St,    Akron, OH 44308
4736359      +Raymond Miller,    PO Box 9044,    South Charleston, WV 25309-0044
4736360      +Raymond Moss,    1986 Stokes Blvd,    Cleveland, OH 44106-2270
4736361      +Raymond Mountford,    788 Roane Point Dr,    Cobbs Creek, VA 23035-2143
4736362      +Raymond Mountford Jr,    788 Roane Pt Dr,    Cobbs Creek, VA 23035-2143
4736363      +Raymond Murray,    13251 Ashburn Rd,    Wapakoneta, OH 45895-9748
4736364      +Raymond Oborne,    3576 Gorman Ave,    Englewood, OH 45322-2701
4736365      +Raymond Piotrowski,    2720 Albon Rd,    Maumee, OH 43537-9752
4736366      +Raymond Quinn,    1304 E 20th Ave,    Columbus, OH 43211-2510
4736367      +Raymond Reinhardt,    5543 Stonelick Wms Cor Rd,    Batavia, OH 45103-9616
4736368       Raymond Riester,    C/O Heartland Nh Bucyrus,    Bucyrus, OH 44820
4736369      +Raymond Sewell,    PO Box 442,    Piketon, OH 45661-0442
4736370      +Raymond Skerski,    10041 Cliffwood Ct,    Cincinnati, OH 45241-1084
4736371      +Raymond Smith,    469 Walter St,    Vanceburg, KY 41179-3000
4736372      +Raymond Sowards,    Rt 2 PO Box 86,    Milton, WV 25541-0086
4736373      +Raymond Spurlock,    806 14th Ave,    Middletown, OH 45044-5608
4736374      +Raymond Tauchert,    1760 Liberty Woods Dr,    Goshen, OH 45122-9474
4736375      +Raymond Tschirhart,    2210 Roger's Rd,    Apt 13205,    San Antonio, TX 78251-3678
4736376      +Raymond Wade,    505 Carrie Ave,    New Philadelphia, OH 44663-1230
4736378      +Raymond Wilson,    250 S Chestnut St,    Ravenna, OH 44266-3031
4736377       Raymond Wilson,    2212 Lake Circle Dr,    Lima, OH 45801
4736379      +Raymond Winters,    1715 Mechanicsburg Rd,    Wooster, OH 44691-2640
4736380      +Raymond Woodgeard,    20017 S St Rt 93,    Logan, OH 43138-8781
4736381      +Raymond Wright,    PO Box 426,    Belmont, WV 26134
4736382      +Raymond Wright,    5058 Wooster Rd W,    Norton, OH 44203-6272
4736384      +Reba Clendenin,    4789 Chestnut Rd,    South Charleston, WV 25309-4662
4736385       Reba Cochran,    4814 Cinti Brkville,    Shandon, OH 45063
4736386      +Reba Gordon,    170 Pinecrest Dr,    Gallipolis, OH 45631-1347
4736387      +Reba Malone,    315 Parkview Dr,    Bowling Green, OH 43402-4903
4736388      +Reba Mcdonaldson,    408 E North St,    West Union, OH 45693-1073
4736389      +Reba Myers,    PO Box 630777,    Cincinnati, OH 45263-0777
4736390      +Rebecca Andre,    35 Brouse St,    West Portsmouth, OH 45663-8928
4736391      +Rebecca Bailey,    PO Box 1102,    Lucasville, OH 45648-1102
4736392      +Rebecca Bloxom,    PO Box 552,    Accomac, VA 23301-0552
4736393      +Rebecca Bowen,    4444 Quaker Dr,    Suffolk, VA 23437-9012
4736394      +Rebecca Brown,    714 32nd St,    Parkersburg, WV 26101-1626
4736395      +Rebecca Craft,    163 Van Crabtree,    Lucasville, OH 45648-8928
4736396      +Rebecca Dunn,    1165 Reed Road,    Marietta, OH 45750-7735
4736397      +Rebecca Eckles,    734 Mclean St,    Washington Court House, OH 43160-2316
```

```
4736398      +Rebecca Fisher,   1207 Edgewood Dr,   Charleston, WV 25302-2903
4736399      +Rebecca Flanagan,   4345 Canton Avenue,   Obetz, OH 43207-4413
4736400      +Rebecca Flynn,   3306 Kenwood Blvd,   Toledo, OH 43606-2805
4736401      +Rebecca Franciscus,   2447 Hyde Road,   Grove City, OH 43123-1415
4736402      +Rebecca Goshay,   1802 Kendall Ave,   Portsmouth, OH 45662-3343
4736403      +Rebecca Haller,   289 Downing Pl,   Englewood, OH 45322-1126
4736404      +Rebecca Hamilton,   108 Melba Ave,   Dayton, OH 45402-8147
4736405      +Rebecca Hess,   811 Findlay St,   Portsmouth, OH 45662-4163
4736406      +Rebecca Howard,   3454 Drummond St,   Toledo, OH 43606-1659
4736407      +Rebecca Howard,   107 Grove Rd,   Cincinnati, OH 45215-1303
4736408      +Rebecca Huffman,   247 S Maple Heights,   New Lexington, OH 43764-1429
4736410      +Rebecca Johnson,   3376 Dresden St,   Columbus, OH 43224-3487
4736412      +Rebecca Jude,   414 Sinton St,   Portsmouth, OH 45662-4357
4736413      +Rebecca Kettler,   369 Frebis Avenue,   Columbus, OH 43206-3619
4736414      +Rebecca Leininger,   2675 Longview Ave,   West Portsmouth, OH 45663-6332
4736415      +Rebecca Lipscomb,   2365 Pattonsville Rd,   Jackson, OH 45640-9195
4736416      +Rebecca Loring,   4607 Hilton Ave,   Columbus, OH 43228-1864
4736417      +Rebecca Mapes,   220 Summit St,   Jackson, OH 45640-1341
4736418      +Rebecca Massengale,   700 Clendenin St,   Charleston, WV 25301-1117
4736419      +Rebecca Mayberry,   917 John St,   West Portsmouth, OH 45663-5921
4736420       Rebecca Melvin,   9088 Hwy 55 W.,   Dover, NC 28526
4736421      +Rebecca Metzler,   450 Setlers Village,   Cranberry Township, PA 16066-2159
4736422      +Rebecca Minges,   10706 Marvin Rd,   Harrison, OH 45030-1636
4736423      +Rebecca Morris,   9390 Gallia Pike,   Wheelersburg, OH 45694-8433
4736424      +Rebecca Mullen,   524 North Firestone Blvd,   Akron, OH 44301-2254
4736425      +Rebecca Murphy,   831 Millikin St,   Hamilton, OH 45013-3413
4736426      +Rebecca Mustard,   PO Box 71,   Jasper, OH 45642-0071
4736428      +Rebecca Pruitt,   20276 Bradford Rd,   Melfa, VA 23410-2209
4736429      +Rebecca Romero,   2607 Henderson Ave,   Hurricane, WV 25526-1111
4736430      +Rebecca Schick,   429 E Pease Ave,   Dayton, OH 45449-1373
4736431      #+Rebecca Secrest,   265 Mill St,   Oak Hill, OH 45656-1046
4736432      +Rebecca Sestak,   1415 Lancaster St,   Marietta, OH 45750-9356
4736433      +Rebecca Shaffer,   1000 Association Dr,   Charleston, WV 25311-1270
4736435      +Rebecca Smith,   313 Trevor St,   Covington, KY 41011-3517
4736436      +Rebecca Stout,   8424 Us Hwy 52,   Adams County, OH 45144-8213
4736437      +Rebecca Tackett,   1035 Stedman Avenue,   Sciotoville, OH 45662-5475
4736438      +Rebecca Thompson,   8201 Redwood Dr,   Findlay, OH 45840-7635
4736439      +Rebecca Thornton,   1113 Vesta Ave,   Columbus, OH 43211-2945
4736440      +Rebecca Trent,   1457 Hullway Court,   Dayton, OH 45417-8247
4736441      +Rebecca Whittington,   100 Washington St,   Charleston, WV 25301-1504
4736442      +Rebecca Wilson,   7644 Noward Rd,   Waterville, OH 43566-9721
4736443      +Rebecca Worth,   23241 Saxis Rd,   Sanford, VA 23426-3041
4736444      +Rebecca Wymer,   357 Hillside Dr,   Rossford, OH 43460-1323
4736445      +Rebecca Young,   145 S Fox Road,   Sterling, VA 20164-1310
4736446      +Rebekah Bernard,   24221 Thorogood Lane,   Parksley, VA 23421-3644
4736447      +Rebekah L Wachenschwanz,   12444 N Peach Ridge,   Athens, OH 45701-9759
4736448       Rebekah Mccaleb,   C/O Charlotte Hutchings,   Pickerington, OH 43147
4736449      +Rebekkah Fletcher,   PO Box 1149,   Portsmouth, OH 45662-1149
4736451      +Red Carpet Inn Nursing -Mcd Ffs,   8420 Georgetown,   Cambridge, OH 43725-8866
4736452      +Red's Rollen Garage,   14727 State Route 554,   Bidwell, OH 45614-8700
4736453      +Red's Truck Center,   1701 Kerr Road,   Bidwell, OH 45614-9594
4736454      +Reese Lofland,   6156 Streamside Dr Apt 47,   Burlington, KY 41005-9255
4736456      +Regency Hospital Cincinnati,   311 Straight St,   Cincinnati, OH 45219-1018
4736457      +Reggie Binford,   3736 Beekman Street,   Cincinnati, OH 45223-2306
4736458      +Reggie Blake,   553 West Tuscarawas Ave,   Barberton, OH 44203-2646
4736459      +Regina Camarota,   730 Millcrest Dr.,   Marysville, OH 43040-1833
4736460      +Regina Chatfield,   4867 Millers Run Bac,   Lucasville, OH 45648-8735
4736461      +Regina Haynes,   5032 Washington St W,   Charleston, WV 25313-1552
4736462      +Regina Jornov,   Po Box 226,   135 4th St,   Friendship, OH 45630-0226
4736463      +Regina Melendez,   1962 E 34th St,   Lorain, OH 44055-1931
4736466      +Regina Spencer,   2351 Vera Ave,   Cincinnati, OH 45237-4305
4736467      +Regina Whitaker,   772 Northgate Dr,   Ravenna, OH 44266-2589
4736468      +Regina Wise,   4402 Woodpoint Ct,   Dayton, OH 45424-4467
4736469      +Regina Wojnaroski,   699 S Park Rd,   Charleston, WV 25304-2627
4736470      +Regina Workman,   631 Carubg St,   Hillman, MI 49746
4736471      +Reginal Dotstry,   1417 Aven Dr,   Columbus, OH 43227-3263
4736472      +Reine Kombila,   2373 Harrison Ave,   Cincinnati, OH 45211-7927
4736473      +Reita Hawk,   599 S Shawnee St,   Lima, OH 45804-1461
4736474      +Reliance Oxygen & Equipment,   6025 Secor Road,   Toledo, OH 43613-1061
4736476      +Rena Morrison,   11 Rockland Dr,   Fairborn, OH 45324-4329
4736477      +Renard Gaines,   2840 Harrison Ave,   Apt. 10,   Cincinnati, OH 45211-7165
4736478       Renata Ramella,   C/O Ramona Gray,   New Carlisle, OH 45344
4736479      +Renee Burrows,   875 Woodrow Ct,   Akron, OH 44310-2225
4736480      +Renee Haynes,   563 Colony Park Dr,   Tallmadge, OH 44278-2859
4736481      +Renee Lattea,   721 Hickory St,   Akron, OH 44303-2213
4736482       Renee Maley,   C/O Nicole Maley,   Niles, OH 44446
4736483      +Renee Matiz,   1033-21st Street,   Portsmouth, OH 45662-2809
4736484      +Renee Pitts,   6270 State Route 88,   Kinsman, OH 44428-9791
4736485      +Renee Pollard,   6830 Sampson Lane,   Cincinnati, OH 45236-4031
4736486      +Renee Walker,   23900 Chagrin Blvd,   Beachwood, OH 44122-5511
```

```
4736487      +Renee Williamson,   703 Spring St,   Greenfield, OH 45123-1137
4736489       Republic,   PO Box 9001099,   Louisville, KY 40290-1099
4736490       Republic Services,   6749 Dixie Highway,   Erie, MI 48133-9223
4736492      +Retha Earley,   220 Montgomery Ave,   Springfield, OH 45506-1200
4736493      +Reva Creech,   6073 Eight Ave Chautaqua,   Miamisburg, OH 45342-5180
4736494      +Reva Luzader,   7142 Anderson Blvd,   Windham, OH 44288-9702
4736495     #+Reva Marcum,   1228 Allard St,   Sciotoville, OH 45662-5314
4736496      +Reva Risner,   135 Harwood,   Walbridge, OH 43465-1442
4736497      +Reva Short,   PO Box 105,   Matheny, WV 24860-0105
4736498      +Rex Miller,   PO Box 442,   Van, WV 25206-0442
4736499      +Rex Orsborn,   756 Brohard Rd,   Ray, OH 45672-9649
4736500      +Rex Pettigrew,   995 Bikini Dr,   Marion, OH 43302-1909
4736502      +Rexold Pauley,   100 Maccorkle Ave,   St. Albans, WV 25177-1824
4736503      +Rhea Brant,   30 Willpark,   Akron, OH 44312-3550
4736504      +Rhea Wiseman,   11675 Darby Creek Rd,   Orient, OH 43146-9746
4736505      +Rheah Quilan,   5380 E Broad St,   Columbus, OH 43213-1391
4736506      +Rheba Hudson,   PO Box 181,   Red House, WV 25168-0181
4736507      +Rheta Stafford,   10 Holly Ct,   Reynoldsburg, OH 43068-1223
4736508       Rhoda Carse,   C/O John Mashburn,   Groveport, OH 43125
4736509      +Rhoda Eberts,   67373 Infirmary Road,   McArthur, OH 45651-8234
4736510      +Rhonda Adolph,   1939 Straight Creek Rd,   Waverly, OH 45690-9773
4736511      +Rhonda Brunston,   510 N Champion Ave,   Columbus, OH 43203-1101
4736512      +Rhonda Compton,   235 Cole Ave,   West Portsmouth, OH 45663-6310
4736513      +Rhonda Craddock,   718 Chalfonte Place,   Cincinnati, OH 45229-2312
4736514      +Rhonda Hayth,   4708 Stoney Creek Rd,   Chillicothe, OH 45601-9484
4736515      +Rhonda Huffman,   8901 Schadel Rd,   Waterville, OH 43566-9711
4736516      +Rhonda Leeth,   919 Wynn Rd,   Piketon, OH 45661-9638
4736517      +Rhonda Lewis,   3009 Westwood Northern Blvd #3,   Cincinnati, OH 45211-3629
4736518      +Rhonda Pankey,   905 Roswell Glen,   Wilmington, NC 28411-1000
4736519      +Rhonda Peterson,   1010 Rosemary Blvd,   Akron, OH 44306-3706
4736520      +Rhonda Pitchford,   P O Box 945,   Gallipolis, OH 45631-0945
4736521      +Rhonda Smith,   214 Town Branch Rd,   Vanceburg, KY 41179-5511
4736522      +Rhonda Strong,   9369 Chestnut Ave Se,   East Sparta, OH 44626-9577
4736523       Rhyleigh Salyers,   C/O Danielle Salyers,   Warren, OH 44483
4736524      +Ria A Murray,   124 Walnut St.,   Wilmington, NC 28401-4071
4736525      +Ricardo Grooms,   1425 Yorkland Rd,   Columbus, OH 43232-1686
4736526      +Ricardo Thurmond,   5456 Eastgate Dr,   Fairfield, OH 45014-3484
4736527       Ricart Automotive,   4255 S. Hamilton Rd,   Columbus, OH 43227
4736528      +Richard Ackerman,   438 Terwillergers Run,   Maineville, OH 45039-9253
4736529      +Richard Allen,   246 Sunset Blvd,   Parkersburg, WV 26101-7656
4736532      +Richard Archer,   908 Madison Ave,   Covington, KY 41011-3156
4736533      +Richard B. Nuckols,   2210 East Berrie Circle,   Virginia Beach, VA 23455-1904
4736534       Richard Baldridge,   955 St Rt 132,   Cherry Fork, OH 45618
4736535      +Richard Bath,   8000 Route 534 S,   Windsor, OH 44099-8710
4736536      +Richard Bauer,   4004 Lovell Ave,   Cincinnati, OH 45211-3425
4736537      +Richard Bays,   9641 State Route 335,   Minford, OH 45653-8904
4736538      +Richard Beal Davis and Deborah Lynn Davi,   PO Box 12968,   New Bern, NC 28561-2968
4736539      +Richard Bell,   925 Highland Ave,   Fort Wright, KY 41011-3991
4736540      +Richard Beranek,   1915 State Rt 59,   Kent, OH 44240-4178
4736541       Richard Billo,   109 N Porter St,   Cabin Creek, WV 25035
4736542      +Richard Boehme,   10213 Goff Rd,   Temperance, MI 48182-9396
4736543      +Richard Bolton,   1060 N Main St,   Marion, OH 43302-1566
4736544      +Richard Bookwalter,   9735 S Dixie,   Erie, MI 48133-9661
4736545      +Richard Bowman,   150 Browns Rd,   Marietta, OH 45750-9085
4736546      +Richard Boyles,   2217 West Ave,   Ashtabula, OH 44004-3107
4736547      +Richard Brady,   306 W Mansfield St,   Bucyrus, OH 44820-1703
4736548     #+Richard Breier,   4515 Curtice Rd,   Northwood, OH 43619-1921
4736551      +Richard Brown,   1254 Crestview Ave,   Akron, OH 44320-3575
4736550      +Richard Brown,   2968 Marsha Ln,   Dayton, OH 45417-4218
4736549      +Richard Brown,   400 7th St,   Marietta, OH 45750-2024
4736552      +Richard Browning,   963 Ed Monroe Rd,   Falmouth, KY 41040-7024
4736553      +Richard Burgess,   750 N High St,   Columbus, OH 43215-1495
4736554      +Richard Butcher,   2409 Danube Ct,   Kettering, OH 45420-1003
4736556      +Richard Caldwell,   2102 Waller St.,   Portsmouth, OH 45662-2965
4736557      +Richard Callahan,   6045 N Main St,   Dayton, OH 45415-3105
4736558      +Richard Campbell,   2125 Royce St,   Portsmouth, OH 45662-4714
4736559      +Richard Carpenter,   134 East Bruce Ave,   Dayton, OH 45405-2604
4736560      +Richard Carver,   201 Poole St,   West Portsmouth, OH 45663-6226
4736561      +Richard Chaney,   121 Upton Road,   Camden, VA 27921-6921
4736562      +Richard Chinn,   117 East 12 St,   Cincinnati, OH 45202-7203
4736563     #+Richard Coble,   401 Bibby St,   Charleston, WV 25301-1152
4736564      +Richard Collins,   23 Sunset Dr,   Springfield, OH 45504-5902
4736565      +Richard Collins,   2479 Jasper Rd,   Piketon, OH 45661-9049
4736566      +Richard Conrad,   780 Snider Rd,   Mason, OH 45040-1309
4736567      +Richard Coon,   PO Box 47671,   Tampa, FL 33646-0140
4736568      +Richard Cooper,   3212 Keemont Dr,   Toledo, OH 43613-1043
4736569      +Richard Covault,   4220 Alix Dr,   Lima, OH 45807-1503
4736572      +Richard Dawson,   PO Box 292558,   Kettering, OH 45429-0558
4736573       Richard Diehl,   C/O Lisa Hadsell,   Portsmouth, OH 45662
4736574      +Richard Dober,   3318 West 140th St,   Cleveland, OH 44111-2430
```

```
4736575       +Richard Dowd,   716 Rosewood Dr,   Taylor Mill, KY 41015-2179
4736576       +Richard Drake,   2430 Montana Ave #1,   Cincinnati, OH 45211-3800
4736577       +Richard Dunham,   607 Amber Rd,   South Charleston, WV 25303-2303
4736579       +Richard Elliott,   6215 State Route 588,   Gallipolis, OH 45631-8593
4736580       +Richard Everett,   250 Manor Dr,   Perrysburg, OH 43551-3118
4736581       +Richard Flick,   1011 Krumroy Rd,   Akron, OH 44306-4315
4736582       +Richard Follansbee,   810 Beach Ave,   Rochester, NY 14612-1901
4736583       +Richard Foster,   1010 Holly Brook Lane,   Culloden, WV 25510-9358
4736584       +Richard G. Sanchez,   800 Conway Dr.,   Williamsburg, VA 23185-3834
4736585      ##+Richard Garringer,   78 Dunbar Ct,   Washington Courthouse, OH 43160-1770
4736586       +Richard Geiger,   159 W Ingleside Dr,   Akron, OH 44319-1740
4736587       +Richard Genson,   11215 Hemple Road,   Farmersville, OH 45325-9215
4736588       +Richard Giunta,   10540 Fremont Pike,   Perrysburg, OH 43551-3356
4736589       +Richard Gobble,   1113 Washington St,   Ravenswood, WV 26164-1020
4736590        Richard Graham,   140 Old County Line Rd,   Westerville, OH 43081-1002
4736591       +Richard Gray,   2403 West Avenue,   Norfolk, VA 23504-2042
4736592       +Richard Gray,   643 Negley Pl,   Dayton, OH 45402-6421
4736593       +Richard Griffiths Jr,   113 Miller Ave,   Marietta, OH 45750-3424
4736594        Richard Grimes,   1019 Drewersburg Rd,   West Harrison, IN 47060
4736595       +Richard Gromen,   19861 Benwood Ct,   Strongsville, OH 44149-5661
4736596       +Richard Hall,   9370 Brock Rd,   Plain City, OH 43064-9432
4736597       +Richard Hansen,   81 Westwood Dr,   Gallipolis, OH 45631-2608
4736598       +Richard Harner,   1242 Crescent Dr,   Wheelersburg, OH 45694-9376
4736599       +Richard Harshbarber,   2330 Country Rd 31 S,   Bellefontaine, OH 43311-9777
4736600        Richard Hart,   67338 Robin St,   Belmont, OH 43718
4736601       +Richard Helmling,   7838 Peck Rd,   Ravenna, OH 44266-9770
4736602       +Richard Hennessee,   2124 E Forest Dr,   Sandusky, OH 44870-4585
4736603       +Richard Holl,   8630 Washington Church,   Miamisburg, OH 45342-3795
4736604       +Richard Howard,   9436 Pierson Oeta Rd,   Sabina, OH 45169-9343
4736605       +Richard Howe,   7300 Woodspoint Dr,   Florence, KY 41042-1543
4736606       +Richard Howell,   6438 Kennedy Ave,   Cincinnati, OH 45213-1842
4736608       +Richard Huber,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4736607       +Richard Huber,   971 Cedar Ridge,   Cincinnati, OH 45245-3062
4736609       +Richard Hunt,   83 W Main St,   Chillicothe, OH 45601-3104
4736610       +Richard Hunter,   PO Box 222,   Jacksonville, OH 45740-0222
4736611       +Richard Imoff,   110 River Valley Blvd #5,   New Richmond, OH 45157-8573
4736612       +Richard Iversen,   5405 Kedge Lane,   Columbus, OH 43232-5406
4736613        Richard Johnson,   C/O Michael Juhola,   Worthington, OH 43085
4736614       +Richard Johnston,   50 Lakeview Dr,   Vincent, OH 45784-5586
4736616       +Richard Jones,   67051 Executive Dr,   Saint Clairsville, OH 43950-8473
4736615       +Richard Jones,   12114 Hitchcock Dr,   Cincinnati, OH 45240-1819
4736617       +Richard Keller,   3929 Navarre Rd Sw,   Canton, OH 44706-1861
4736618       +Richard Kennison,   2378 Cuck Run Rd,   Lucasville, OH 45648-8803
4736619       +Richard Kensey,   5377 Grandon Dr,   Hilliard, OH 43026-1716
4736620       +Richard Keough,   825-4 Hampton Cir,   Aurora, OH 44202-9257
4736621       +Richard Kimple,   1029 Slater,   Toledo, OH 43612-2803
4736622       +Richard King,   321 Fairlawn SW,   Massillon, OH 44646-3402
4736623       +Richard Kline,   3320 Ludwick Dr Mw,   Warren, OH 44485-1570
4736624       +Richard Kovar III,   428 Wendell Street,   Toledo, OH 43609-2110
4736625       +Richard Lackey,   5501 Newfield St,   Cincinnati, OH 45237-5320
4736626       +Richard Lane,   1418 Oxford Ave Nw,   Canton, OH 44703-3079
4736627       +Richard Lang,   828 N Michigan St,   Toledo, OH 43604-1637
4736628       +Richard Lanham,   4805 Langley Ave,   Whitehall, OH 43213-6125
4736629       +Richard Lansing,   4296 Chenowith Fork,   Piketon, OH 45661-9570
4736630       +Richard Lavin,   8130 Millers Farm Ln,   Dayton, OH 45458-7301
4736631       +Richard Lawrence,   193 Klinger St,   Akron, OH 44319-3215
4736632       +Richard Lawson,   2222 Springdale Rd,   Cincinnati, OH 45231-1805
4736633       +Richard Lego,   8181 Roher Rd,   Orrville, OH 44667-9741
4736634       +Richard Lisath,   700 2nd Street,   Portsmouth, OH 45662-4064
4736635       +Richard Long,   1 Aerie Estate,   Charleston, WV 25302-4955
4736636       +Richard Luger,   943 Jarrell Dr,   Charleston, WV 25387-1001
4736637       +Richard M Marasek,   2477 Bauer Road,   Batavia, OH 45103-2019
4736638       +Richard M. Matte,   100 North Oakes Circle,   Saluda, OH 23149-3074
4736639       +Richard Mallow,   373 S Jackson St,   Sabina, OH 45169-1442
4736640      ##+Richard Marino,   1749 Gypsy Ln,   Niles, OH 44446-3205
4736642        Richard Marshall,   C/O Joseph Jerger,   Mansfield, OH 44907
4736643       +Richard Martin,   24028 Maxwell St,   Parksley, VA 23421-2130
4736644       +Richard Massaro,   91 Dartmouth Dr,   Canfield, OH 44406-1210
4736645       +Richard Mattson,   241 W 5th St,   Greenfield, OH 46140-1411
4736646       +Richard May,   3962 Newland Ridge Rd,   Waverly, OH 45690-8916
4736647       +Richard McCane,   530 E North Street,   West Unon, OH 45693-1160
4736648       +Richard Mccollum,   400 North Division St,   Union City, OH 45390-1622
4736649        Richard Mcglaun,   C/O Alex Cunningham,   Maineville, OH 45039
4736650        Richard Mckenzie,   C/O Ben Walker,   Canal Fulton, OH 44614
4736651       +Richard Mead,   35 Lexington Blvd,   Delaware, OH 43015-1080
4736652       +Richard Mentel,   7158 Eagle Point Lane,   Temperance, MI 48182-1164
4736653       +Richard Middendorf,   C/O Jackie And Eric Middendorf,   Sidney, OH 45365
4736656      ##+Richard Miller,   21  23rd St Nw,   Barberton, OH 44203-6955
4736655        Richard Miller,   403 N Harmpton,   Huron, OH 44839
4736657       +Richard Miniard,   76 Sun Valley Dr,   Gallipolis, OH 45631-2606
```

```
4736660      +Richard Moore,   2191 Bear Creek Garden,   Otway, OH 45657-9048
4736659      +Richard Moore,   1829 Shela Blvd,   Portsmouth, OH 45662-5784
4736658      +Richard Moore,   19499 Fierce Ridge Rd,   Glouster, OH 45732-9202
4736661      +Richard Moore II,   8826 Stonehenge Drive,   Pickerington, OH 43147-9707
4736662      +Richard Morrison,   527 Big Coal Fork Dr,   Charleston, WV 25306-6801
4736663      +Richard Mushaben,   4117 Eddy Stone Dr,   Cincinnati, OH 45251-1915
4736664      +Richard Nesbit,   141 Spruce Ln,   West Union, OH 45693-8807
4736665      +Richard Nidy,   125 E Simpson St,   Alliance, OH 44601-4284
4736666      +Richard Odonnel,   502 St Andrews Cir,   Milford, OH 45150-2891
4736667      +Richard Orf,   2003 Liberty St,   Parkersburg, WV 26101-3559
4736668      +Richard Ortmann,   100 Willow Brook Way,   Delaware, OH 43015-3249
4736670      +Richard Penwell,   9595 Bunnell Hill,   Centerville, OH 45458-4911
4736671      +Richard Peterman,   5603 Havens Corners Rd,   Gahanna, OH 43230-3135
4736672      +Richard Peters,   P.O. Box 403,   Parksley, VA 23421-0403
4736673      +Richard Polly,   234 Sulphur Springs Drive,   Batavia, OH 45103-3228
4736674      +Richard Preston,   421 Huron St,   Toledo, OH 43604-1426
4736677      +Richard Price,   8905 Filiz Ln,   Powell, OH 43065-9045
4736676       Richard Price,   16700 Harbel Rd,   Logan, OH 43138
4736675      +Richard Price,   967 Avon St,   Akron, OH 44310-1350
4736678      +Richard Pritchett,   6046 St Rt 676,   Stockport, OH 43787-9589
4736679      +Richard R Ambrose II,   1520 Crescent Street,   Parkersburg, WV 26101-6916
4736680      +Richard Rankin,   150 S B St,   Hamilton, OH 45013-3362
4736681      +Richard Reichelt,   9701 Stonemasters Dr,   Loveland, OH 45140-6212
4736682      +Richard Reitmire,   PO Box 635,   New Haven, WV 25265-0635
4736683       Richard Rist,   C/O Perry Terilla,   Norton, OH 44203
4736685      +Richard Robbins,   40 E Parkwood Drive,   Dayton, OH 45405-3423
4736686      +Richard Robertson,   880 N. Main St,   Dayton, OH 45405
4736687      +Richard Robinson,   1104 Wesley Avenue,   Bryan, OH 43506-2579
4736689      +Richard Rogers,   135 Riverview Dr,   Marietta, OH 45750-2653
4736690      +Richard Rubenstein,   2259 Castlebrooke Lane,   Syvania, OH 43560-9841
4736691      +Richard Rupe,   5671 Zachary Ct,   Galloway, OH 43119-9760
4736692      +Richard Rutta,   528 Campbells Creek Dr,   Charleston, WV 25306-6810
4736693      +Richard Salter,   3123 Ramona Ave Apt. 3,   Cincinnati, OH 45211-6924
4736694      +Richard Sanders,   1231 Mound Rd,   Miamisburg, OH 45342-3211
4736695      +Richard Saunders,   6305 Whaleyville Blvd,   Suffolk, VA 23438-9731
4736696      +Richard Scherer III,   7460 N. Alcony Conover Road,   Conover Road,   Conover, OH 45317-9732
4736697      +Richard Schlosser,   290 Beechridge Dr,   Cincinnati, OH 45216-1549
4736698      +Richard Scott Welch,   224 South Street,   Ripley, WV 25271-1422
4736699      +Richard Shawn Francis,   565 Rice Drive,   West Union, OH 45693-9024
4736700      +Richard Sherman,   320-16 Kalamazoo Rd,   Bloomingdale, MI 49026-9514
4736701      +Richard Shipley,   3530 Oak Villa Way,   Knoxville, TN 37931-1635
4736702      +Richard Shirbish,   811 Eugene St,   Akron, OH 44306-2963
4736703      +Richard Shoaf,   41 Calm St,   Delaware, OH 43015-2106
4736704      +Richard Shockley,   115 Oregonia Rd,   Lebanon, OH 45036-1983
4736705      +Richard Simkins,   543 North St Nw,   Warren, OH 44483-3723
4736706      +Richard Snider,   1894 Layman Rd,   Vincent, OH 45784-5572
4736707      +Richard Snouffer,   1099 Melinda Dr,   Westerville, OH 43081-1950
4736708      +Richard Spaeth,   306 N East St,   Waverly, OH 45690-1117
4736709      +Richard Spainhour,   5 Lafayette Cir,   Hurricane, WV 25526-9241
4736710      +Richard Steel,   723 Harrods Creek Rd,   Paris, KY 40361-9555
4736711      +Richard Steward,   303 River Dr,   Maysville, KY 41056-7754
4736712      +Richard Strese,   10458 Remy Ln,   Florence, KY 41042-3639
4736713      +Richard Stroud,   1314 Findley St,   Portsmouth, OH 45662-3452
4736714      #+Richard Styer,   216 Oak St,   Marion, OH 43302-2910
4736715      +Richard Sudduth,   1649 Hwy 13 S,   Snow Hill, NC 28580-8319
4736716      +Richard Swain,   1724 Milner Rd,   Waterford, OH 45786-6012
4736717      +Richard T Eisel,   12137 Pleasant Valley Road,   Chillicothe, OH 45601-9785
4736719      +Richard Teel,   2004 Mill Creek Rd,   Charleston, WV 25311-8516
4736720      +Richard Timmerman,   624 Park Ave,   Farrell, PA 16121-1732
4736721      #+Richard Trask,   29383 Old Dexter Church Rd.,   Langsville, OH 45741-9528
4736722      +Richard Trench,   1029 E Bancroft St,   Toledo, OH 43608-3005
4736723      +Richard Tussing,   1125 Clarion Ave,   Holland, OH 43528-8107
4736724       Richard Uhrich,   2999 Perrydale St Nw,   Greentown, OH 44630
4736725      +Richard Villagomez,   115 Boody St,   Toledo, OH 43609-2603
4736726      +Richard Wallenhorst,   4713 Cordell Dr,   Dayton, OH 45439-3065
4736727      +Richard Walters,   819 Colgate Dr,   Marietta, OH 45750-1502
4736728      +Richard Weaver,   1527 3rd St,   West Portsmouth, OH 45663-6093
4736729      +Richard Wetter,   12 Pineview Dr,   Amelia, OH 45102-2711
4736730       Richard White,   2561 Village Dr,   Dunbar, WV 25064
4736731      +Richard Whitis,   1104 Wesley Avenue,   Bryan, OH 43506-2579
4736732      +Richard Whitley,   4838 Willard Rd,   Willard, NC 28478-6316
4736733      +Richard Willen,   2806 Northbend Rd,   Cincinnati, OH 45239-7702
4736734      +Richard Williams,   741 E Water St,   Urbana, OH 43078-2156
4736735      +Richard Willis Jr,   6482 Springhill Dr,   Hillsboro, OH 45133-7381
4736736      +Richard Wilson,   2024 Foxborough Cir,   Sandusky, OH 44870-7994
4736737      +Richard Wilson,   9 Plaza Dr,   Portsmouth, OH 45662-6498
4736738      +Richard Witte,   1132 Carpenters Terrace,   Villa Hills, KY 41017-4415
4736739       Richard Woods,   5505 Church Drive,   Charleston, WV 25306-6105
4736740      +Richard Worlock,   9175 Maple St Nw,   Malvern, OH 44644-9492
4736741      +Richard Young,   503 N Jefferson St,   Mount Vernon, OH 43050-1503
```

```
4736742        Richard Zuniga,  120 Melrose Dr,  Glasgow, WV 25039
4736743       +Richland Ankrom,  6068 State Route 29,  Mechanicsburg, OH 43044-9764
4736744       +Rick Blanton,  1897 Carter Ave,  Akron, OH 44301-3112
4736745       +Rick Burchett,  9037 St Rt 139,  Minford, OH 45653-8658
4736746       +Rick Courtney,  P O Box 161,  Baltimore, OH 43105-0161
4736748       +Rick Hobbs,  625 High St,  Waynesville, OH 45068-9762
4736749       +Rick Jenkins,  633 Market Street,  Apt. L-1,  Piketon, OH 45661-9555
4736750       +Rick Kissick,  319 E. Sixth Street,  Manchester, OH 45144-1346
4736751       +Rick Pedigo,  698 Clark Dr,  Saint Albans, WV 25177-3810
4736752       +Rick Saunders,  6305 Whaleyville Blvd,  Suffolk, VA 23438-9731
4736753      ##+Rick Tulley,  8490 Mason Lewis Rd,  Maysville, KY 41056-9294
4736754       +Rick Utp,  3359 Stadler Dr,  Pickerington, OH 43147-9541
4736755       +Rick Utt,  3359 Stadler Dr,  Pickerington, OH 43147-9541
4736756       +Rick Walker,  2706 State Route 788,  Jackson, OH 45640-8996
4736757       +Rickey Brady,  059 Center St,  Wellston, OH 45692-9729
4736758      ##+Rickey Burney,  147 Notre Dame,  Dayton, OH 45404-1925
4736759       +Rickey Burris,  741 E Water St,  Urbana, OH 43078-2156
4736760        Rickey Fraley,  91 Fraley Dr,  Middleport, OH 45760
4736761       +Rickey J. Wilson,  685 Burcale Road, Apt. B8,  Myrtle Beach, SC 29579-8319
4736762       +Rickey Richards,  689 Orpheus Keystone Rd,  Thurman, OH 45685-9709
4736763       +Rickey Sprouse,  5103 Washington Ave,  Charleston, WV 25304-2133
4736764        Rickey Stewart,  1031 Lexington Ave,  Dayton, OH 45402
4736765       +Rickey Young,  190 Dana Ave,  Columbus, OH 43223-1308
4736766       +Rickie Harmon,  302 East 8th St,  Wellston, OH 45692-1822
4736767       +Ricky Birum,  605 E Harmon Dr,  Greenville, OH 45331-2334
4736768       +Ricky Bretz,  196 Myers Rd,  Carlisle, KY 40311-9101
4736769       +Ricky Browning,  1648 Winchester Avenue,  Cincinnati, OH 45230-1727
4736770       +Ricky Ferguson,  4307 Beech St,  Cincinnati, OH 45212-4203
4736771       +Ricky Greene,  PO Box 268,  Portsmouth, OH 45662-0268
4736772       +Ricky Grover,  195 N Adams St,  Akron, OH 44304-1656
4736773       +Ricky Hamrick,  40 Hutchinson Branch Rd,  Summersville, WV 26651-9295
4736774       +Ricky Mccoy,  6423 St Rt 104,  Piketon, OH 45661-9584
4736775       +Ricky Mugrage,  106 Riley Dr,  Marietta, OH 45750-2650
4736776       +Ricky Peddicord,  10500 Mt Olive Rd,  Hopewell, OH 43746-9713
4736777       +Ricky Pittman,  1608 Vine Ave Sw,  Canton, OH 44706-2534
4736778       +Ricky Plummer,  121 1/2 Elm St,  Belpre, OH 45714-2436
4736779        Ricky Scarberry,  3407 Old Cape Nest,  Columbus, OH 43232
4736780       +Ricky Vore,  1 Glouster Glen Lane,  Glouster, OH 45732-9716
4736781       +Ricky York,  2296 Patricia Drive,  Kettering, OH 45420-1038
4736782       +Ridenour Gas Service,  PO Box 55,  Chester, OH 45720-0055
4736783       +Riker Ruthiford,  7791 St Rt 753,  Greenfield, OH 45123-9484
4736785       +Rita Burgel,  3801 Woodridge Blvd,  Fairfield, OH 45014-3598
4736786        Rita Cook,  C/O Cook Robert,  Mineral Wells, WV 26150
4736787       +Rita Cooper,  3304 Rhodes Ave,  New Boston, OH 45662-4914
4736788       +Rita Dobbins,  9641 State Route 335,  Minford, OH 45653-8904
4736789       +Rita Finger,  19859 Alexander Rd,  Walton Hills, OH 44146-5345
4736790      #+Rita Greer,  2349 Sand Rd,  Port Clinton, OH 43452-1527
4736791        Rita Iding,  C/O Iding Dan,  Bethel, OH 45106
4736792        Rita Kaptur,  C/O Regina Whalen,  Lambertville, MI 48144
4736793       +Rita Kral,  3381 Hiddenbrook Dr,  Ravenna, OH 44266-9097
4736794       +Rita Kremer,  8630 Washington Church,  Miamisburg, OH 45342-3795
4736795       +Rita Larimore,  1617 Krieger Dr,  Toledo, OH 43615-3436
4736796       +Rita Mack,  5900 Meadowcreek Dr,  Milford, OH 45150-5641
4736797       +Rita Mccarty,  1600 Cane Run Rd,  Carlisle, KY 40311-9118
4736799       +Rita Mcneilly,  222 E Beech St,  Jefferson, OH 44047-9490
4736800       +Rita Metzger,  1404 Pegwood Dr,  Columbus, OH 43229-3400
4736801       +Rita Morgan,  360 Willis Avenue,  Youngstown, OH 44511-1640
4736802       +Rita Noel,  549 Waverly Ave,  Washington Court House, OH 43160-2451
4736803       +Rita Orsini,  102 Boyce Dr,  Bowerston, OH 44695-9701
4736804       +Rita Rodriguez,  1040 Mayhew Rd,  Jackson, OH 45640-9702
4736805       +Rita Sauerbeck,  127 Scenic View Dr,  Fort Thomas, KY 41075-1244
4736806        Rita Schager,  C/O Susan Gerlach,  Bay Village, OH 44140
4736807       +Rita Schmitz,  5911 Little Brook Way,  Columbus, OH 43232-9410
4736808       +Rita Settles,  6645 Wolf Creek Pike,  Trotwood, OH 45426-2945
4736809       +Rita Urbaniak,  333 E Boundary St.,  Perrysburg, OH 43551-2860
4736810       +Rita Wilson,  110 1st Street,  Beaver, OH 45613-9506
4736811       +Ritchie Rich LLC,  2571 Ritchie Ave,  Crescent Springs, KY 41017-1666
4736812       +River Landing,  111 River Village Place,  Wallace, NC 28466-1568
4736813       +Riverside Health Systems,  608 Denbigh Blvd STE 703,  Newport News, VA 23608-4457
4736814       +Riverside Landing (Riverside Country)- M,  856 S Riverside Dr,  Mcconnelsville, OH 43756-9102
4736815       +Riverside Landing (Riverside Country)-Ou,  856 S Riverside Dr,  Mcconnelsville, OH 43756-9102
4736816       +Riverside Nursing and Rehab,  1390 King Tree Drive,  Dayton, OH 45405-1401
4736817       +Riverview Community- Mcd Ffs,  5999 Bender Rd,  Cincinnati, OH 45233-1601
4736821       +Roanoke Chowan Community Collague,  109 Community College Road,  Ahoskie, NC 27910-8048
4736822       +Rob Biddle,  328 Sycamore St,  Carlisle, KY 40311-1039
4736823       +Rob Walters,  324 Walters Dr,  Russell, KY 41169-1600
4736824       +Robb Howell,  610 Polecat Rd,  Troy, OH 45373-9775
4736825       +Robbie Biddle,  328 Sycamore St,  Carlisle, KY 40311-1039
4736826       +Robbie D Stone,  PO Box 615,  Wilmington, NC 28402-0615
4736827      #+Robbie Stone,  333 Burts Lane,  Stout, OH 45684-9089
```

```
4736828      +Robbie Tucker,    1137 Belows St,    Akron, OH 44301-1405
4736829      +Robby Radcliff,    3405 Valley St,    Dayton, OH 45424-5137
4736830      +Robbyn Wulf,    502 Giles Ave,    Blissfield, MI 49228-1227
4736831      +Robert  Byrum,    214 72 Siding Rd.,    Kelford, NC 27847-9662
4736832      +Robert Abbott,    2960 Nuway Rd,    Columbus, OH 43207-3224
4736833      +Robert Abbruzzese,    232 E Gates,    Columbus, OH 43206-3626
4736834      +Robert Acker,    153 Marvin Ave,    Akron, OH 44302-1070
4736835      +Robert Adams,    8410 State Rt 139,    Minford, OH 45653-8522
4736836      +Robert Adkins,    542 Phillip Kuhn Drive,    Oak Hill, OH 45656-9058
4736837      +Robert Alberding,    307 S Carlisle St.,    Cridersville, OH 45806-2202
4736838       Robert Allen,    1710 Drouilliard,    Toledo, OH 43613
4736839      +Robert Althoff,    253 Estates Lane,    Reynoldsburg, OH 43068-1267
4736840      +Robert Altman,    290 Kinker Drive,    Wheelersburg, OH 45694-8103
4736841      +Robert Anderson,    330 N 6th St,    Greenfield, OH 45123-1105
4736842      +Robert Angle,    20017 S St Rt 93,    Logan, OH 43138-8781
4736843      +Robert Ansel,    6315 Ambleside Dr,    Columbus, OH 43229-1907
4736844      +Robert Armstrong,    8784 Bluebird Dr,    West Chester, OH 45069-3458
4736845      +Robert Athey,    34 Woodlawn Ave,    Norwalk, OH 44857-2294
4736846     #+Robert Auck,    85 Mulberry St,    Plymouth, OH 44865-1041
4736847     #+Robert Avery,    1717 Poplar St.,    Portsmouth, OH 45662-4824
4736848      +Robert Baehr,    5264 Blossom St., #1,    West Chester, OH 45011-9446
4736849      +Robert Bailey,    2300 Lunkside Dr,    Cincinnati, OH 45245-2959
4736850      +Robert Barton,    900 Broadway St,    Middleport, OH 45760-1235
4736851      +Robert Bauer,    800 Ewart Rd,    Akron, OH 44312-3557
4736853      +Robert Bentsch,    19859 Alexander Rd,    Walton Hills, OH 44146-5345
4736854      +Robert Bernat,    4677 Honeymoon Dr,    Canton, OH 44720-1129
4736855      +Robert Bibbee,    207 Bedford St.,    Ravenswood, WV 26164-1503
4736856      +Robert Biro,    563 Colony Park Dr,    Tallmadge, OH 44278-2859
4736857      +Robert Black,    1884 2nd St,    Akron, OH 44314-3216
4736858      +Robert Blair,    142 University  Dr,    Chillicothe, OH 45601-2198
4736859      +Robert Blake,    620  4th Ave,    Montgomery, WV 25136-2109
4736860      +Robert Boehm,    8608 Goldfinch Way,    West Chester, OH 45069-3445
4736861      +Robert Boehne,    5172 Clareridge Ct,    Cincinnati, OH 45238-5986
4736862      +Robert Bollinger,    9720 Briarwood Dr,    Plain City, OH 43064-9428
4736863      +Robert Bowen,    108 Spring Dr,    Sod, WV 25564-9748
4736864      +Robert Bowens,    610 5th St,    Portsmouth, OH 45662-3947
4736865     #+Robert Boyd,    5025 Angel Ridge Rd,    Athens, OH 45701-8799
4736866     #+Robert Brant,    1533 Boxwood Dr,    Chesapeake, VA 23323-5104
4736867      +Robert Brocious,    339 Chippewa Dr,    Ottawa, OH 45875-1698
4736868      +Robert Bronner,    3625 Muddy Creek Road,    Cincinnati, OH 45238-2026
4736869      +Robert Brose,    63 Silver Maple Way,    Cincinnati, OH 45246-4167
4736872      +Robert Bryant,    457 Spaulding St,    Akron, OH 44310-2871
4736871      +Robert Bryant,    1663 Providence St,    Cincinnati, OH 45214-2437
4736873      +Robert Bryson,    275 E Main St,    Frankfort, KY 40601-2321
4736874      +Robert Buc,    12635 Indian Mound Rd,    Cleveland, OH 44125-5722
4736875      +Robert Burke,    2125 Royce St,    Portsmouth, OH 45662-4714
4736876      +Robert Burnett,    1950 Bunker Hill Woods Rd,    Oxford, OH 45056-9342
4736877      +Robert Burns,    6 S Cherry St,    Lebanon, OH 45036-2600
4736878      +Robert Burress,    PO Box 128,    Ranger, WV 25557-0128
4736879      +Robert Burt,    2320 E 30th St,    Cleveland, OH 44115-3079
4736880      +Robert Burton,    P O Box 464,    Manchester, OH 45144-0464
4736881      +Robert Bush,    115 Oregonia Rd,    Lebanon, OH 45036-1983
4736882      +Robert Bushman,    21 W Columbia Ave,    Cincinnati, OH 45215-3311
4736883      +Robert Butcher,    940 Tree Lane Dr,    Ashtabula, OH 44004-2272
4736884      +Robert Byrd,    5970 Kenwood Rd,    Cincinnati, OH 45243-2930
4736885      +Robert Cannon Jr,    5436 Burlington Court,    Williamsburg, VA 23188-7616
4736886      +Robert Cantor,    132 Huron St,    Jackson, OH 45640-1942
4736887      +Robert Cantrell Jr,    1906 Kanawha Ave,    Dunbar, WV 25064-2337
4736888      +Robert Carder,    207 N Waverly St,    Cridersville, OH 45806-2351
4736889      +Robert Carico,    6927 Us Highway 50 W,    Bainbridge, OH 45612-9709
4736890      +Robert Carpenter,    5500 E Broad St,    Columbus, OH 43213-1476
4736891      +Robert Carr,    1171 Towne St,    Cincinnati, OH 45216-2227
4736892       Robert Carver,    P.O. Box 599,    Vanceburg, KY 41179-0599
4736893      +Robert Cassity,    19 A Zueffle Dr,    Mcdermott, OH 45652-8937
4736894      +Robert Caul,    5375 Pleasant Hill Road,    Athens, OH 45701-9577
4736895      +Robert Chadbourne,    102 Villa Dr,    New Carlisle, OH 45344-1745
4736896      +Robert Chester,    230 Cherry St,    Chillicothe, OH 45601-2301
4736897      +Robert Childers,    103 Dawn Hts,    Scott Depot, WV 25560-9604
4736898      +Robert Childress,    1917 Parkview Dr,    Saint Albans, WV 25177-3830
4736899      +Robert Clapp,    5515 Madison Rd,    Cincinnati, OH 45227-1635
4736901      +Robert Clark,    50413 Cindy Dr,    Saint Clairsville, OH 43950-9162
4736900      +Robert Clark,    1197 Mitchells Lane,    Marietta, OH 45750-6849
4736902      +Robert Cline,    548 19th St,    Dunbar, WV 25064-2440
4736903      +Robert Cochran,    1779 Ripplingbrook,    Mansfield, OH 44904-1883
4736904     #+Robert Coffman,    4895 Cedars Bluff,    Apt 4,    S Lebanon, OH 45065-1191
4736905      +Robert Coggsdale,    888 Sturtz Lane,    West Point, VA 23181-9482
4736907      +Robert Cole,    205 Edgewood Drive,    Marietta, OH 45750-2518
4736906      +Robert Cole,    1107 Glendale Rd,    Marietta, OH 45750-1537
4736908       Robert Cole,    6777 W State Rd,    Brazil, IN 47834
4736909      +Robert Coleman,    405 Grafton Ave,    Dayton, OH 45406-5202
```

```
4736910      +Robert Connor,   668 Diamond Loop,   Middletown, OH 45044-2403
4736911      +Robert Cook,   4001 Rosslyn Dr,   Cincinnati, OH 45209-1111
4736912      +Robert Copeland,   211 Bosswood Ave,   Dayton, OH 45405-3118
4736913      +Robert Cornish,   1233 Willowcreek St Ne,   North Canton, OH 44720-2173
4736914      +Robert Cottrell,   2325 S Walnut Dr,   Saint Albans, WV 25177-3946
4736915      +Robert Coy,   2217 West Ave,   Ashtabula, OH 44004-3107
4736916      +Robert Crace,   2189 Massieville Rd,   Chillicothe, OH 45601-8344
4736917     #+Robert Craig,   2950 W Park Dr,   Cincinnati, OH 45238-3599
4736918      +Robert Crandall,   719 Rawlings St,   Washington Ch, OH 43160-1517
4736919      +Robert Cummings,   851 Blair Ave,   Cincinnati, OH 45229-3201
4736920      +Robert Curry,   94 Brown Rd,   Wilmington, OH 45177-9346
4736923      +Robert Davis,   1232 White Ave,   Fremont, OH 43420-1739
4736921      +Robert Davis,   3921 Frazer Ave Nw,   Canton, OH 44709-1532
4736922      +Robert Davis,   3949 N. Thayer Rd,   Lima, OH 45801-1451
4736924      +Robert Dawes,   345 Ely St,   Court House, OH 45424
4736925      +Robert Dawson,   2707 Alms Pl,   Cincinnati, OH 45206-1330
4736926       Robert Denney,   3433 Manassas Rd,   Cookeville, TN 38506-6334
4736927      +Robert Dennis,   1645 Maplewood Dr,   Streetsboro, OH 44241-5662
4736928      +Robert Dickerson,   612 31st St,   Parkersburg, WV 26101-1610
4736929      +Robert Donitzen,   6840 Blue Heron Blvd.,   Myrtle Beach, SC 29588-6409
4736930      +Robert Doty,   3545 Rangoon Dr,   Westerville, OH 43081-4036
4736931      +Robert Dwyer,   41 Bel Air Drive,   Lucasville, OH 45648-8693
4736932      +Robert E Jamison,   489woodview Square Apt F,   Jeffersonville, OH 43128-1132
4736933       Robert Edwards,   100 Chelse St,   Delaware, OH 43015
4736934      +Robert Ehlman,   751 Kensington Ave,   Middletown, OH 45044-6017
4736935      +Robert Elliott,   1254 E Main St,   Barnesville, OH 43713-9108
4736936      +Robert Essex,   79 W Norman St,   Dayton, OH 45405-3335
4736937      +Robert Evans,   338 Shade Dr,   Fairborn, OH 45324-4204
4736938      +Robert F Martin,   2709 Maplewood Ave,   Springfield, OH 45505-1420
4736939      +Robert Farley,   1977 Hale Road,   Wilmington, OH 45177-9266
4736940      +Robert Farmer,   4362 Long Lake Dr,   Batavia, OH 45103-9181
4736941     #+Robert Farries,   850 Old Columbus Rd,   Springfield, OH 45503-5218
4736942      +Robert Fenner,   C/O Mary Carey,   Grove City, OH 43123
4736943      +Robert Fenter,   1960 E Gypsy Lane Rd,   Bowling Green, OH 43402-9396
4736944      +Robert Ferguson,   2231 Wheatlands Dr,   Manakin Sabot, VA 23103-2169
4736945       Robert Fields,   608 1/2 Rock Lake Dr,   South Charleston, WV 25309
4736946      +Robert Fields,   11704 Beacom Rd,   Sunbury, OH 43074-9619
4736947      +Robert Fields III,   4009 Candlewood Dr.,   Hampton, VA 23666-3708
4736948      +Robert Filmore,   1164 St Clair Ave,   Columbus, OH 43201-3032
4736949      +Robert Finley,   5180 Day Rd,   Cincinnati, OH 45252-1818
4736950      +Robert Flood,   PO Box 183,   Attica, OH 44807-0183
4736951      +Robert Floyd,   400 N 7th St,   Marietta, OH 45750-2024
4736952      +Robert Flynn,   3401 Dolomar,   Cincinnati, OH 45239-4009
4736953      +Robert Fogle,   1050 Clinton St,   Ironton, OH 45638-2876
4736954      +Robert Folck,   6843 State Rt 54,   Mechanicsburg, OH 43044-9628
4736956      +Robert Forest,   2496 Milton Newton Rd,   Newton Falls, OH 44444-9309
4736957      +Robert Forrest Jr,   957 Poquoson Ave,   Poquoson, VA 23662-1717
4736958       Robert Fortney,   C/O Tammy Barnhart,   Reedsville, OH 45772
4736959      +Robert Fowler,   345 Mansion St,   Hamlin, WV 25523-1423
4736960      +Robert Foy,   1094 Valdes Ave,   Akron, OH 44320-2658
4736961      +Robert Frank,   1353 Crescent Rd Sw,   Canton, OH 44710-2213
4736962      +Robert Fredelake,   5193 Medallion Dr E,   Westerville, OH 43082-8507
4736963      +Robert Frost,   5700 Williamsburg Way,   Fairfield, OH 45014-3857
4736964      +Robert Fuller,   3D Cardinal Lane,   Athens, OH 45701-3815
4736965      +Robert Gabriel,   12949 St Rt 550,   Athens, OH 45701-9722
4736966      +Robert Garrow,   6501 Germantown Rd,   Middletown, OH 45042-1246
4736967      +Robert Garvin,   111 E Chestnut St,   Carlisle, KY 40311-1105
4736968      +Robert Gehrman,   150 S B St,   Hamilton, OH 45013-3362
4736969     #+Robert Gheen,   1200 W Ginghams Fredrick,   Tipp City, OH 45371-9634
4736970      +Robert Gibbs,   PO Box 218,   Harveysburg, OH 45032-0218
4736971      +Robert Gilham,   305 4th St,   Lowell, OH 45744-9022
4736972      +Robert Gill,   4368 Main St,   South Salem, OH 45681-9800
4736973      +Robert Gillespie,   2882 Brampton Dr,   Cincinnati, OH 45251-1750
4736975      +Robert Glass,   5163 Madison Pike,   Independence, KY 41051-8738
4736974      +Robert Glass,   3846 Beavercreek Cir,   Cincinnati, OH 45241-3004
4736977      +Robert Globig,   3316 Christie Blvd,   Toledo, OH 43606-2861
4736978      +Robert Gloeckner,   5859 Meadowbrook Rd,   Albany, OH 45710-9526
4736979      +Robert Glowacki,   981 Cessna Dr,   Macedonia, OH 44056-1105
4736980      +Robert Godfrey,   2675 36th St,   Parkersburg, WV 26104-8024
4736981       Robert Good,   5463 Narrow Channel Dr,   Cape Charles, VA 23310-2683
4736982     #+Robert Gras,   1106 Laird St,   Akron, OH 44305-3210
4736983      +Robert Grau,   522 Hilbish Ave,   Akron, OH 44312-2251
4736984      +Robert Greathouse,   4066 Pattonsville Rd,   Jackson, OH 45640-9197
4736987      +Robert Green,   PO Box 304,   Wharton, OH 45208-0304
4736986      +Robert Green,   268 Noah Ave,   Akron, OH 44320-2002
4736985      +Robert Green,   1695 Arion Rd.,   McDermott, OH 45652-9114
4736988      +Robert Greenlee,   6935 Monclova Rd,   Maumee, OH 43537-9353
4736989      +Robert Grooms,   14247 ST RT 772,   Chillicothe, OH 45601-9101
4736990      +Robert Grueser,   Rr 1 Box 18,   Poca, WV 25159-9610
4736991      +Robert Guinn,   8 Harris Rd,   Athens, OH 45701-1833
```

```
4736992      Robert Haas,   303 Second St,   Lower Salem, OH 45745
4736993     +Robert Hagerman,   2400 State Route 335,   Portsmouth, OH 45662-8063
4736995     +Robert Haines,   5460 Cleveland Ave,   Columbus, OH 43231-4005
4736994     +Robert Haines,   6120 Pine Meadows Dr,   Loveland, OH 45140-6537
4736996     +Robert Haley,   6 Cole St,   Pomeroy, OH 45769-1205
4736997      Robert Hanauer,   114 High St,   Gratis, OH 45330
4736998     #+Robert Hancock,   517 Rocky Ridge Rd,   Coldwater, MI 49036-7538
4736999     +Robert Handy,   2760 Chateau Cir,   Columbus, OH 43221-2500
4737000     +Robert Hanning,   100 N Clinton St,   The Plains, OH 45780-1147
4737001     +Robert Harding,   704 10th St,   Saint Albans, WV 25177-2938
4737002     +Robert Hardy,   1211 W Market St,   Akron, OH 44313-7107
4737003     +Robert Hartshorn,   15574 Long Run Rd,   Laurelville, OH 43135-9543
4737004      Robert Hatfield,   14025 3rd St,   Orient, OH 43146
4737005     +Robert Haydon,   2173 C H And D Rd,   Oak Hill, OH 45656-9224
4737006     +Robert Hetrick,   30 Kimberly Ln,   Olmsted Falls, OH 44138-3014
4737007     +Robert Hildreth,   5006 Johnstown Rd,   New Albany, OH 43054-9519
4737009     +Robert Hipp,   4805 Langley Ave,   Whitehall, OH 43213-6125
4737010     +Robert Hohenbrink,   1551 N Perry St,   Ottawa, OH 45875-1126
4737011     +Robert Holmes,   1239 Grant St Se,   Warren, OH 44483-5911
4737012     +Robert Hood,   2222 Springdale Rd,   Cincinnati, OH 45231-1805
4737013     +Robert Huffman,   670 East St Rt 18,   Tiffin, OH 44883-1856
4737015     +Robert Huneycutt,   1092 Highland Dr,   Saint Albans, WV 25177-3676
4737016     +Robert Hungate,   15226 Cr 25A,   Anna, OH 45302-9302
4737017     +Robert Hylton,   5097 Mcconkey Rd,   Mechanicsburg, OH 43044-9631
4737018     +Robert Jewell,   6490 Paradise Lake Rd.,   Martinsville, IN 46151-7535
4737021     #+Robert Johnson,   7736 Dahlia Dr,   Mentor On The Lake, OH 44060-3337
4737022     +Robert Jones,   250 Glenn Ave,   Washington Court House, OH 43160-1712
4737023     +Robert Jones,   13422 Kinsman Rd,   Cleveland, OH 44120-4410
4737024     +Robert Jordan,   2469 Kimberly Pkwy E,   Columbus, OH 43232-4273
4737025     +Robert K Brady,   15001 Tiara Ave,   Monroe, MI 48161-8907
4737026     +Robert Kash,   218 Rossford Ave,   Fort Thomas, KY 41075-1212
4737027      Robert Keller,   C/O Grafton Oaks,   Dayton, OH 45406
4737028     +Robert Kemp,   530 Corwin St,   Dayton, OH 45410-1510
4737029     +Robert Kemper,   204 W Main St,   Medway, OH 45341-1112
4737030     +Robert Kennard,   312 Frankfort Rd,   Augusta, KY 41002-1142
4737031     +Robert Kessel,   PO Box 269,   Bancroft, WV 25011-0269
4737032     +Robert King,   4 Clemens Ave,   Jamestown, OH 45335-1616
4737033     +Robert Kiser,   7217 Serpentine Dr,   Dayton, OH 45424-2315
4737034     +Robert Knaggs,   2640 Abington Rd,   Fairlawn, OH 44333-4021
4737035     +Robert Kraft,   Box 311,   Williamsport, OH 43164-0311
4737036     +Robert Kreps,   4350 N Watercrest,   Toledo, OH 43614-3184
4737037     +Robert Kruzel,   4651 288th St,   Toledo, OH 43611-1922
4737038     +Robert Kumli,   220 W Center Street,   Lawrenceburg, IN 47025-1936
4737039     +Robert L Shears,   1991 Farmerville-Johnsville,   Farmersville, OH 45325-9235
4737040     +Robert L. Martin,   1351 W. Possum Rd.,   Springfield, OH 45506-2801
4737041     +Robert Landrum,   920 Thurber Dr W,   Columbus, OH 43215-1247
4737042     +Robert Landry,   1818 Minnesota Ave,   Columbus, OH 43211-1836
4737043     +Robert Lattik,   8021 Ravenwood Lane,   Maineville, OH 45039-8383
4737044     +Robert Laughlin,   331 Vine St,   Geneva, OH 44041-1449
4737045     +Robert Leach,   7195 Sherman Church Ave,   East Sparta, OH 44626-9720
4737046     +Robert Leslie,   445 Shell Ct,   Columbus, OH 43213-4041
4737047     +Robert Leverton,   111 Quarry St,   Mount Vernon, OH 43050-3701
4737048      Robert Lewandowski,   C/O Carol Abele,   Brooklyn, MI 49230
4737049     +Robert Linderman,   4509 Wimbledon Way,   Williamsburg, VA 23188-2485
4737050     +Robert Lines,   539 Kenilworth Ave Se,   Warren, OH 44483-6019
4737051      Robert Loehrke,   C/O Sharon Bluni,   Holland, OH 43528
4737052     +Robert Lyons,   1403 Second St,   West Portsmouth, OH 45663-6006
4737053     +Robert Mackey,   3300 Shiloh Springs Rd,   Trotwood, OH 45426-2200
4737054     +Robert Magaw,   9840 Conard Rd,   Dublin, OH 43017-7625
4737055     +Robert Majchszak,   909 Southover Rd,   Toledo, OH 43612-3134
4737056     +Robert Marasek,   2309 Grandview Ave.,   Portsmouth, OH 45662-3020
4737057     +Robert Marchand,   1462 Arcadia Rd,   Kent, OH 44240-6504
4737058      Robert Marcum,   157 Kings Way,   West Jefferson, OH 43162-1478
4737060     +Robert Mason,   2323 Concrete Rd,   Carlisle, KY 40311-9721
4737059     +Robert Mason,   2048 Oakdale Avenue,   Oregon, OH 43616-3736
4737062     +Robert Mast,   806 Wright St #4,   P O 212,   Newtonsville, OH 45158-0212
4737063     +Robert Mathews,   10860 North St,   Garrettsville, OH 44231-1063
4737064     +Robert Matthews,   1729 Mabert Rd,   Portsmouth, OH 45662-3304
4737065      Robert Matthey,   Rr 6 Box 520B,   Clarksburg, WV 26301-9583
4737066     +Robert Mattingly,   908 Symmes Rd,   Fairfield, OH 45014-1842
4737067     +Robert Mauk,   3360 Vester Ave,   Springfield, OH 45503-1583
4737068     +Robert Maxey,   865 Grassy Knoll,   Flemingsburg, KY 41041-9271
4737069     +Robert Maxwell,   2314 Kentucky Ave,   Joplin, MO 64804-2146
4737071     #+Robert Mayo III,   710 Edinburg Ave,   Chesapeake, VA 23324-3409
4737076     +Robert McLaughlin,   540 Genoa Road,   Massillon, OH 44646-3102
4737078     +Robert McOwen,   112 E. Main,   Beaver Dam, OH 45808-9723
4737072     +Robert Mccleland,   4815 Cleveland Ave Sw,   Canton, OH 44707-1033
4737073     +Robert Mcgee,   7369 Silo Meadows,   Temperance, MI 48182-1578
4737074     +Robert Mcintosh,   1410 Browns Rd,   Marietta, OH 45750-9079
4737075     +Robert Mckinney,   184 Redwood Dr,   Marysville, OH 43040-3101
```

```
4737079     #+Robert Mcpeak,    2767 Sawmill Park Dr,    Dublin, OH 43017-1872
4737080      +Robert Mcqueen,    1500 E 191st St,    Euclid, OH 44117-1398
4737081     ##+Robert Mikeal,    819 Observatory Dr,    Saint Albans, WV 25177-3864
4737082      +Robert Millar,    1662 Cook Rd,    Lucasville, OH 45648-9006
4737085      +Robert Miller,    1241 E. Center St,    Marion, OH 43302-4446
4737084      +Robert Miller,    3727 County Rd S3,    Liberty Center, OH 43532-9534
4737086      +Robert Miller,    959 Gilmore St,    Chillicothe, OH 45601-2834
4737083      +Robert Miller,    325 E 8th St,    Lima, OH 45804-2401
4737087      +Robert Mills,    3280 Everson Rd E,    Columbus, OH 43232-5914
4737088       Robert Minehart,    C/O Robert Minehart Jr,    Rittman, OH 44270
4737089      +Robert Mitchell,    336 Cherokee Trl,    Granville, OH 43023-9196
4737090      +Robert Mitchell,    2056 Riverside Dr,    Cincinnati, OH 45202-1843
4737091      +Robert Mitchem,    2350 Eagleville Rd,    Fostoria, OH 44830-9732
4737093      +Robert Moore,    325 Long Rd,    Marietta, OH 45750-7614
4737094     ##+Robert Morgan,    115 Pocantico Avenue,    Akron, OH 44312-1815
4737097      +Robert Morris,    5005 Higbee Ave Nw 218-3,    Canton, OH 44718-2521
4737096      +Robert Morris,    12232 Wilson Road,    Leesburg, OH 45135-9612
4737095      +Robert Morris,    722 Crystal Ave,    Findlay, OH 45840-4655
4737098      +Robert Morrison,    502 S Fayette St,    Fayette, OH 43521-9782
4737099      +Robert Mosley,    1180 Keener Ave,    Marion, OH 43302-5960
4737100      +Robert Mull,    1001 E Alex Bell Rd,    Centerville, OH 45459-2637
4737101      +Robert Mullins,    454 Woodglen Dr,    Columbus, OH 43214-1324
4737102      +Robert Murphy,    15701 Chatfield,    Cleveland, OH 44111-4315
4737103      +Robert Nagy,    2033 East River Rd,    Newton Falls, OH 44444-8780
4737104      +Robert Nance,    391 Quail Creek Dr.,    Lot #60,    Gallipolis, OH 45631-8598
4737105      +Robert Neff,    1761 E 37th Street,    Lorain, OH 44055-2506
4737106      +Robert Nelson,    425 Heathershire Dr,    Toledo, OH 43607-2119
4737108      +Robert Nye,    2176 Bethel Hill Rd,    Piketon, OH 45661-9639
4737109      +Robert Obrien,    24 Osprey Ct,    Piqua, OH 45356-4510
4737110      +Robert Oconnor,    1169 Bryden Rd,    Columbus, OH 43205-1928
4737111      +Robert Ogan,    104 Valley View Dr,    Waverly, OH 45690-9665
4737112       Robert Orwick,    8508 Township Rd 23,    Findlay, OH 45840
4737113      +Robert Owens,    723 E Third St,    Waverly, OH 45690-1502
4737114      +Robert Pack,    27 Chatwood Rd,    Charleston, WV 25304-2764
4737115      +Robert Palmer,    220 Bent Tree Drive, Apt 2b,    Fairfield, OH 45014-6759
4737116      +Robert Palmer,    11190 Us 23,    Waverly, OH 45690-9559
4737117       Robert Parker,    C/O Robert L Parker,    Cincinnati, OH 45224
4737118      +Robert Parkhurst,    333 Garfield St,    Newton Falls, OH 44444-1115
4737119      +Robert Parrish,    809 Harvard Blvd,    Dayton, OH 45406-5227
4737120       Robert Patchen,    C/O Kadee Anstadt,    Luna Pier, MI 48157
4737121      +Robert Paugh,    26 Rhodes Way Ct,    London, OH 43140-1052
4737122      +Robert Perrin,    1108 Calumet Ave,    Middletown, OH 45044-5838
4737123      +Robert Pierce,    5452 Rodeo Dr,    Middletown, OH 45044-8981
4737124      +Robert Pochedley,    5018 Labelle Dr,    Columbus, OH 43232-4567
4737125      +Robert Poteet,    39 Central Ave,    Dayton, OH 45406-5571
4737126      +Robert Preston,    4666 County Rd 80,    Alger, OH 45812-9635
4737127      +Robert Price,    1142 N Monroe Dr,    Xenia, OH 45385-1620
4737128      +Robert Pridgen,    PO Box 4714,    Akron, OH 44310-0714
4737129      +Robert Proehl,    254 Patrician Dr,    Chillicothe, OH 45601-9685
4737130      +Robert Pugh,    2701 Winding Creek Lane,    Greenfield, IN 46140-7030
4737131      +Robert Qualls,    225 Edgewood Ave,    Dayton, OH 45402-6321
4737132      +Robert Rader,    3464 Springdale Rd,    Cincinnati, OH 45251-1303
4737133      +Robert Ramos,    263 Leland Ave,    Toledo, OH 43609-2829
4737134      +Robert Randolph,    2324 Madison Rd,    Cincinnati, OH 45208-2671
4737135      +Robert Ranson,    5102 Bluebell Drive,    Charleston, WV 25313-1902
4737136      +Robert Reddix,    35 Greenway Place,    Hamilton, OH 45013-3437
4737137       Robert Reebel,    C/O Corine Corpora,    Sagamore Hills, OH 44067
4737138      +Robert Richmond,    32940 Happy Hollow Rd,    Middleport, OH 45760-9781
4737140      +Robert Riley,    3398 Amber Way Ct,    Cincinnati, OH 45251-3304
4737141     #+Robert Riley,    3887 Vigo Rd,    Chillicothe, OH 45601-9770
4737139     #+Robert Riley,    152 Cresent Ave,    Peebles, OH 45660-1022
4737142      +Robert Ringler,    748 Karr Rd,    Arcanum, OH 45304-9473
4737143      +Robert Robertson,    2112 Ferris Rd,    Columbus, OH 43224-2346
4737144       Robert Robinson,    C/O Debbie Painter,    Louisville, OH 44641
4737145      +Robert Robinson,    2238 Massieville Rd,    Chillicothe, OH 45601-9389
4737146      +Robert Roch,    4360 Breckenville Rd,    Richfield, OH 44286-9457
4737147      +Robert Rogers,    125 Millers Lane,    Marietta, OH 45750-5258
4737148       Robert Rose,    C/O Randy Rose,    Lebanon, OH 45036
4737149      +Robert Ross,    1814 Shaw Ave,    Akron, OH 44305-4324
4737150      +Robert Royse,    2068 Bickmore Ave,    Dayton, OH 45404-2175
4737151      +Robert Royster,    197 Hardscrabble Road,    West Portsmouth, OH 45663-8992
4737152      +Robert Runkle,    66 Larkspur Dr,    South Vienna, OH 45369-9725
4737153      +Robert Russell,    531 Tree Top Court,    Aurora, OH 44202-7317
4737154      +Robert Ryan,    2376 Atkins Rd,    Geneva, OH 44041-9334
4737155      +Robert Sadler,    3387 Gulf Breeze Pkwy,    Gulf Breeze, FL 32563-3351
4737156      +Robert Salis,    4609 Wire Drive,    Dayton, OH 45414-4943
4737157      +Robert Sanderson,    1148 Forsyth Landen Dr,    Forsyth, GA 31029-2923
4737158       Robert Sandford,    2570 Talbot Ave,    Cincinnati, OH 45211
4737159      +Robert Sandorf,    4260 Hart Rd,    Richfield, OH 44286-9782
4737160      +Robert Saunders,    380 Colonial Dr,    Bidwell, OH 45614-9215
```

```
4737161      +Robert Schaad,   1689 Colegate Dr,   Marietta, OH 45750-1380
4737162      +Robert Schlaerth,   495 Allanhurst Ave,   Vandalia, OH 45377-1563
4737163      +Robert Schmittauer,   4833 Cullen Ave,   Springfield, OH 45503-5803
4737164      +Robert Schobert,   PO Box 274,   Mount Sterling, OH 43143-0274
4737165       Robert Schwartz,   382 Fallriver Dr,   Reynoldsburg, OH 43068
4737166      +Robert Scott, Esquire,   416 North Erie St.   Ste 400,   Toledo, OH 43604-5622
4737167      +Robert Sepeda,   255 Fairfax,   Erie, MI 48133-9458
4737168      +Robert Seymour,   301 Knowles Ave,   Chillicothe, OH 45601-3464
4737169      +Robert Shallenberg,   40 W Welsh Ave,   Columbus, OH 43207-1844
4737170       Robert Shamblin,   Rt 3 Box 156,   Kenna, WV 25248
4737171      +Robert Shaver,   67051 Executive Dr,   Saint Clairsville, OH 43950-8473
4737172      +Robert Shealey,   725 Shoop Ave,   Dayton, OH 45402-5409
4737173      +Robert Sheline,   125 E Ward St,   Urbana, OH 43078-1768
4737175      +Robert Silvus,   2600 St Rt 83,   Beverly, OH 45715-9598
4737176      +Robert Simmons,   2742 Della Drive,   Dayton, OH 45417-4432
4737178      +Robert Sloan,   62 E Fairview Ave,   Dayton, OH 45405-3409
4737181      +Robert Smith,   3608 Cypress St,   Parkersburg, WV 26104-2024
4737180      +Robert Smith,   2279 Lake Washington Rd,   Washington, WV 26181-8218
4737184      +Robert Smith,   6644 16 St S,   Saint Petersburg, FL 33705-6025
4737183      +Robert Smith,   250 Fair Ave,   Quaker City, OH 43773-9318
4737186      +Robert Smith,   2309 Cockrells Run Rd,   Lucasville, OH 45648-8834
4737179      +Robert Smith,   1372 Sixteenth St.,   West Portsmouth, OH 45663-5849
4737185       Robert Smith,   C/O Shirley Smith,   Pomeroy, OH 45769
4737182      +Robert Smith,   1890 St Johns Rd,   Lima, OH 45804-2762
4737187      +Robert Snapp,   101 Powhatan Dr,   Poquoson, VA 23662-1415
4737188      +Robert Snider,   4105 7th Ave,   Vienna, WV 26105-2801
4737189      +Robert Sochia II,   4783 Baker Road,   New Marshfield, OH 45766-9702
4737191      #Robert Sparrow,   12085 Pickwick Pl,   Cincinnati, OH 45241-1790
4737190      +Robert Sparrow,   215 W Parkwood Ave,   Springfield, OH 45506-2702
4737192      +Robert Speakman,   678 Robinson Rd Se,   Washington Court House, OH 43160-9254
4737193      +Robert Speer,   2174 Mimi Drive,   Dayton, OH 45414-5662
4737194      +Robert Sprouse,   1085 Novak Rd,   Grafton, OH 44044-1225
4737195      +Robert Spurlock,   1629 Lawn Ave,   Middletown, OH 45044-3802
4737196      +Robert Stamps,   1100 Wayne Street,   Troy, OH 45373-3048
4737197      +Robert Stark,   8271 Dalzell Road,   Lower Salem, OH 45745-8978
4737199      +Robert Stevens,   2007 6th Street,   Portsmouth, OH 45662-4447
4737200      +Robert Stewart,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4737201      +Robert Stilwell,   13590 Foxcroft Dr,   Cleveland, OH 44125-4902
4737202      +Robert Strait,   590 Poplar Fork Rd,   Hurricane, WV 25526-9434
4737203      #+Robert Strukamp,   8120 Little Richmond Rd,   Trotwood, OH 45426-4404
4737204      +Robert Swingler,   343 Flinders Cemetary Rd,   Vanceburg, KY 41179-7333
4737205      +Robert Symes,   1212 S Central Ave,   Fairborn, OH 45324-3604
4737206      +Robert Takacs,   3454 Saigon Rd,   Westerville, OH 43081-4039
4737207      +Robert Tallant,   2 Beech Dr,   Edgewood, KY 41017-2419
4737208      #+Robert Taylor,   203 Lakeview Dr,   Mason, OH 45040-1817
4737209      +Robert Thomas,   8042 State Rte 772,   Chillicothe, OH 45601-8565
4737211      +Robert Thompson,   PO Box 9757,   Cincinnati, OH 45209-0757
4737210      +Robert Thompson,   2908 Four Tower,   Cincinnati, OH 45238-2549
4737212      +Robert Timpe,   215 E Union St,   Walbridge, OH 43465-1418
4737213      +Robert Tobert,   101 Firebrick St,   Oak Hill, OH 45656-8514
4737214      +Robert Travis,   70 Killwell Run Rd,   Marietta, OH 45750-7511
4737215      +Robert Tulenson,   5255 State Rd,   Ashtabula, OH 44004-6230
4737216      +Robert Tupa,   505 S Chillicother Rd,   Aurora, OH 44202-6537
4737217      +Robert Twigg,   116 Sage Ave,   Akron, OH 44301-2029
4737218      +Robert Vanklingeren,   7169 Middlebury Dr,   Lambertville, MI 48144-9521
4737219      +Robert Versteeg,   616 Flanders,   Bowling Green, OH 43402-1519
4737220      +Robert Vlasaty,   115 Fox Trot Dr.,   Galivants Ferry, SC 29544-8067
4737221      #+Robert W Stevens,   690 W. Light Street Unit 38,   Urbana, OH 43078-1191
4737222      +Robert Wagner,   9715 Stagecoach Dr S,   Centerville, OH 45458-4038
4737223      +Robert Walker,   175 Chillicothe Ave,   Hillsboro, OH 45133-1533
4737224      +Robert Walls,   PO Box 13,   Ray, OH 45672-0013
4737226      +Robert Walters,   183 Mara Dr,   Lucasville, OH 45648-9007
4737225      +Robert Walters,   36394 Leading Creek Rd,   Middleport, OH 45760-9000
4737227      +Robert Ward,   11095 Mckendree Rd,   Mount Sterling, OH 43143-9113
4737228      +Robert Ward,   901 Allen Page Dr,   Canton, OH 44707-3756
4737229      +Robert Warner,   213 Briarwood Ct,   Ashville, OH 43103-2016
4737230      +Robert Warth,   347 E Seventh Street,   Chillicothe, OH 45601-3451
4737231      +Robert Watkins,   4710 Timber Trail Dr,   Middletown, OH 45044-5349
4737232      +Robert Watson,   58925 Marietta Rd,   Byesville, OH 43723-9626
4737233      +Robert Webb,   1603 Foxfire Cr.,   Seymour, TN 37865-3174
4737235       Robert Weirich,   C/O Bonnie Worchuck,   Napoleon, OH 43545
4737236      +Robert Wellinitz,   741 E Water St,   Urbana, OH 43078-2156
4737237      +Robert Wells,   6469 Cranston Way,   Dublin, OH 43017-1665
4737238      +Robert Westfall,   1002 Crooked Run Road,   Ravenswood, WV 26164-7540
4737239      +Robert Wherry,   915 14th Street,   Parkersburg, WV 26101-4001
4737240      +Robert Whitney,   7720 Thompson Rd,   Cincinnati, OH 45247-2253
4737241      +Robert Whitten,   12415 Shaffer Road,   Swanton, OH 43558-8728
4737243      +Robert Wiley,   10127 A State Route 104,   Lucasville, OH 45648-8549
4737244      +Robert Wilkins,   401 N Broadway St,   Green Springs, OH 44836-9653
4737245      +Robert Williams,   378 McDonald Rd,   Georgetown, SC 29440-4572
```

```
4737246      +Robert Williams,   543 Buffalo St,   Conneaut, OH 44030-1711
4737247      +Robert Williams,   2910 Lermitage Pl,   Stow, OH 44224-5219
4737248      +Robert Williamson,   723 Delor St,   Dayton, OH 45402-8010
4737249      +Robert Wilson,   13114 Goodemont Highway,   Morenci, MI 49256-9511
4737250      +Robert Winegardner,   4455 East Rd,   Elida, OH 45807-1516
4737251      +Robert Winfield,   1448 Ashworth,   Centerville, OH 45459-6200
4737252      +Robert Wolfe,   8627 Augusta Ln,   Holland, OH 43528-9244
4737253      +Robert Womble,   3575 Eden Ave,   Cincinnati, OH 45229-2431
4737254      +Robert Woods,   919 Briar Ave,   Washington Court House, OH 43160-1005
4737255      +Robert Workman,   4805 Langley Ave,   Whitehall, OH 43213-6125
4737256      Robert Yates,   526 West B St,   Wellston, OH 45692
4737257      +Robert Young,   1904 Patton Hill Road,   Chillicothe, OH 45601-8742
4737258      +Robert Zabel,   334 19th St,   Dunbar, WV 25064-2804
4737259      +Robert Zaremba,   383 Opportunity Way,   Lagrange, OH 44050-9019
4737260      +Robert Zettel,   1024 W North St,   Springfield, OH 45504-2732
4737261      +Robert Zlatkin,   53 Holliston Park Cir,   Fairfield, OH 45014-8200
4737262      +Roberta Adler,   440 W Washington St,   Nelsonville, OH 45764-1166
4737263      +Roberta Alcala,   806 Bright Rd,   Findlay, OH 45840-6954
4737264      +Roberta Blackburn,   880 Sw 27th Ave,   Ocala, FL 34471-2030
4737265      +Roberta Colegrove,   1044 Firth Ave,   Worthington, OH 43085-2914
4737266      +Roberta Cooper,   PO Box 313,   Garrison, KY 41141-0313
4737267      +Roberta Darbro,   308 Kennedy Heights,   Carlisle, KY 40311-1218
4737268      +Roberta Dillon,   12745 Elm Corner Road,   Williamsburg, OH 45176-9621
4737269      +Roberta Fowler,   6785 Netherland Ct,   Liberty Township, OH 45044-9789
4737270      +Roberta Gallo,   129 Milan Ave,   Amherst, OH 44001-1473
4737271      +Roberta Gierhart,   115 Sims Rd Sw,   Pataskala, OH 43062-9329
4737272      #+Roberta Lewis,   681 Garfield St,   Akron, OH 44310-2856
4737273      +Roberta Malone,   2292 Coventry Rd,   Cleveland, OH 44118-3547
4737274      +Roberta Mccoy,   200 N Eleventh St,   Greenfield, OH 45123-1269
4737275      +Roberta Reeder,   280 Wrights Road,   Marietta, OH 45750-6856
4737276      +Roberta Reno,   1365 Seminole Ave,   Springfield, OH 45506-3255
4737277      Roberta Seymour,   8 Willis Court,   Washington Court House, OH 43160-1073
4737278      +Robin Booth,   218 Franklin Street,   Marietta, OH 45750-2831
4737279      +Robin Cooper,   8381 Hayport Road,   Wheelersburg, OH 45694-1749
4737280      +Robin Cypher,   5924 Meadowvale,   Toledo, OH 43613-1240
4737281      +Robin Durochia,   835 Maple Street,   Parkersburg, WV 26101-3720
4737282      +Robin Elswick,   825 Loretta Lane,   South Charleston, WV 25309-8411
4737283      +Robin Hill,   261 Mission Dr,   Akron, OH 44301-2640
4737284      +Robin Hunter,   2755 State Highway 132,   New Richman, OH 45157-9772
4737285      +Robin Jones,   202 Hughes Rd,   Hampstead, NC 28443-2130
4737287      +Robin Knife,   17 Ripley St,   Newport News, VA 23603-1304
4737288      +Robin M Shaw,   423 N Mooresville Road,   Chillicothe, OH 45601-8859
4737289      +Robin Mccoy,   1942 Southwest Blvd,   Warren, OH 44485-3972
4737290      +Robin Nachtrab,   3459 Forest Grove Drive,   Toledo, OH 43623-4104
4737291      +Robin Ogden,   952 E Grand Ave,   Lima, OH 45801-3777
4737292      +Robin Painter,   94 Frazier Ln,   Buffalo, WV 25033-9551
4737293      +Robin Painter,   1740 Bannister Pike,   Dry Ridge, KY 41035-7368
4737294      +Robin Plummer,   186 Kirby Rd,   Lebanon, OH 45036-9617
4737295      +Robin Rapp,   59 Webster,   Fremont, OH 43420-1567
4737296      +Robin Seagrazes,   PO Box 7717,   Columbus, OH 43207-0717
4737297      +Robin Sims,   2064 Oxford Ave,   Cincinnati, OH 45230-1677
4737298      +Robin Thompson,   11960 Gallia Pike,   Wheelersburg, OH 45694-7900
4737299      +Robin Trouten,   8485 Towson Boulevard,   Miamisburg, OH 45342-3712
4737300      +Robin Viers,   271 S Parkway Dr,   Delaware, OH 43015-8789
4737301      +Robin Wagner,   PO Box 845,   Piketon, OH 45661-0845
4737302      +Robyn Latchford,   994 Hampton Ct,   Lebanon, OH 45036-8466
4737303      +Rockie Boyd,   6527 Larch Ct,   Reynoldsburg, OH 43068-3531
4737304      +Rocksprings Nh -Mcr Ffs,   36759 Rocksprings Dr,   Pomeroy, OH 45769-9730
4737305      +Rocksprings Nh- Outside Contract,   36759 Rocksprings Dr,   Pomeroy, OH 45769-9730
4737306      +Rocky Messer,   1142 Normandy Rd,   Portsmouth, OH 45662-6634
4737307      +Roderic Quinn,   1600 Thompson Heights,   Cincinnati, OH 45223-1666
4737308      +Roderick Cothran,   1733 Shaftsbury Rd,   Dayton, OH 45406-3942
4737309      +Roderick Tigler,   4818 Belcourt Dr,   Dayton, OH 45417-6108
4737310      +Roderick Ward,   839 -A Poplar St,   Saint Albans, WV 25177-3921
4737311      +Rodger Mccoy,   364 Fairview Rd,   Point Pleasant, WV 25550-9210
4737312      +Rodger Strauss,   7604 S. Pinehill Dr.,   Richmond, VA 23228-4631
4737313      +Rodney Anderson,   257 Smiths Run,   Harrisville, WV 26362-7798
4737314      +Rodney Bookman,   5428 Happy Hollow Rd,   Nelsonville, OH 45764-9563
4737315      +Rodney Carter,   46 E 1st Ave,   South Shore, KY 41175-8916
4737316      +Rodney Coots,   7553 Mount Hood,   Huber Heights, OH 45424-6909
4737317      +Rodney Cordell,   2299 S Yellow Springs St,   Springfield, OH 45506-3368
4737320      +Rodney Green,   370 Morgan Ave,   Akron, OH 44311-2424
4737319      +Rodney Green,   11474 Raphel Place,   Cincinnati, OH 45240-2014
4737321      +Rodney Haddix,   3292 Wells Road,   Petersburg, MI 49270-9537
4737322      +Rodney Jorden,   69 W 2nd Ave,   South Shore, KY 41175-8912
4737323      +Rodney Mckenzie,   741 E Water St,   Urbana, OH 43078-2156
4737325      +Rodney Rock,   843 Bel Air Dr,   Galion, OH 44833-1229
4737326      +Rodney Schafer,   8412 Dixie Ln,   Dearborn Heights, MI 48127-1311
4737327      +Rodney Stanfill,   506 N Mill St,   Celina, OH 45822-1441
4737328      #+Rodney Vanhorn,   1166 W. Wilbeth Rd,   Akron, OH 44314-1967
```

```
4737329      Rodney Vulgamore,   10279 Us Hwy 23,   Lucasville, OH 45648
4737331     +Roger Adams,   3001 Meddle Urbana Rd Apt 240,   Springfield, OH 45502-7810
4737332     +Roger Anderson,   101 Putnam Street,   Marietta, OH 45750-2924
4737333     +Roger Aschenbach,   3003 Cisco Rd,   Sidney, OH 45365-9343
4737334     +Roger Bell,   415 E Lutz Rd,   Archbold, OH 43502-1253
4737335     +Roger Binegar,   11845 State Route 26,   Marietta, OH 45750-7672
4737336     +Roger Born,   11100 Cr 106,   Kenton, OH 43326-9471
4737337     +Roger Brooke,   5151 N Hamilton Rd,   Columbus, OH 43230-1313
4737338     +Roger Brumfield,   590 Poplar Fork Rd,   Hurricane, WV 25526-9434
4737339     +Roger Cantwell,   1250 31st,   Parkersburg, WV 26104-2455
4737340     +Roger Channel,   303 Holly Hill Dr,   Jackson, OH 45640-1290
4737341     +Roger Damron,   407 E 17th Ave,   Columbus, OH 43201-1713
4737342     +Roger Depenti,   60 Creekview Cir,   Chagrin Falls, OH 44022-1035
4737343     +Roger Dewiel,   PO Box 1003,   Parkersburg, WV 26102-1003
4737344     +Roger Donaldson,   4508 State Route 776,   Jackson, OH 45640-9570
4737345     +Roger Duff,   4115 Dennis Road,   New Holland, OH 43145-9612
4737346     +Roger Durflinger,   385 Sheely Rd,   Frankfort, OH 45628-9548
4737347     +Roger Eggleston,   661 Pike St,   Covington, KY 41011-2183
4737348     +Roger Evens,   16169 Us Rt 23,   Ashville, OH 43103-9610
4737349     +Roger Fisher,   13706 St Rt 41,   West Union, OH 45693-8995
4737350     #+Roger Funk,   1380 County Road 600,   Baltic, OH 43804-9004
4737351      Roger Gerkin,   C/O Ryan Gerkin,   Kings Mills, OH 45034
4737352     +Roger Godfrey,   PO Box 1172,   Spencer, WV 25276-1172
4737353     +Roger Graziano,   257 Gunther St,   Bellevue, OH 44811-1515
4737354     +Roger Gries,   8682 Apple Blossom Lane,   Anderson, OH 45244-4314
4737355     +Roger Hale,   1919 Enderly Dr,   Columbus, OH 43219-1121
4737356     #+Roger Hall,   4816 82nd Place N.E.,   Marysville, WA 98270-3536
4737357     +Roger Heath,   4228 Graph Rd Nw,   Dellroy, OH 44620-9603
4737358     +Roger Hill,   106 Crimson Court,   Yorktown, VA 23693-4448
4737359     +Roger Hodgeman,   5304 Briarhill Dr,   Cincinnati, OH 45238-5606
4737360     +Roger Hoffer Sr.,   7091 Bryemar Dr.,   Reynoldsburg, OH 43068-9773
4737361     +Roger Horn,   7573 Red Maple Pl,   Westerville, OH 43082-7032
4737362     +Roger Hunt,   1109 South E St,   Richmond, IN 47374-6364
4737363     +Roger Hurst,   315 Hargrave Rd,   Toledo, OH 43615-5233
4737364     +Roger Johnson,   20544 Us Hwy 23,   Chillicothe, OH 45601-8845
4737365     +Roger Jones,   675 E Starr Ave,   Columbus, OH 43201-3744
4737366     +Roger Kelsey,   5386 Dc Caney Ridge Rd,   Coeburn, VA 24230-4950
4737367     +Roger Key,   1939 1/2 Sylvania Ave,   Toledo, OH 43613-4522
4737368     +Roger Kreitzer,   1112 Bristol Dr,   Vandalia, OH 45377-2905
4737369     +Roger Larue,   427 Indian Rd,   Wauseon, OH 43567-1628
4737370     +Roger Lathey,   336 Goose Run Rd,   Jackson, OH 45640-9469
4737371      Roger Magly,   3275 Pebblebrook Ln,   Cincinnati, OH 45251-5144
4737372     +Roger Mcfadden,   6013 S State Route 729,   Sabina, OH 45169-9060
4737373     +Roger Mcglothin,   149 Green Valley Rd,   Carlisle, KY 40311-9176
4737374     +Roger Mcknight,   411 Manitee St,   Middletown, OH 45044-7424
4737375     +Roger Metz,   2901 Fair Rd,   Sidney, OH 45365-9534
4737376     +Roger Middleton,   300 Stone Mountain Rd,   Conway, AR 72032-8430
4737377     #+Roger Morrison,   2479 St Rt 44,   Atwater, OH 44201-9355
4737378     +Roger Mullens,   81 Summit Court,   Cowen, WV 26206-8597
4737380     +Roger Odell,   43 Hall Road,   Sciotoville, OH 45662-9044
4737381     +Roger Oppy,   486-120 Hammerstein,   Wheelersburg, OH 45694-8056
4737382     +Roger Phillips,   70 Whitehall Dr,   Tallmadge, OH 44278-2219
4737383     +Roger Phillips,   170 Pinecrest Dr,   Gallipolis, OH 45631-1347
4737384     +Roger Remely,   7122 Dewey Rd,   Thompson, OH 44086-9771
4737385     +Roger Rice,   522 19th St,   Dunbar, WV 25064-2404
4737386      Roger Samples,   156 First Ave S,   Hometown, WV 25109
4737387     +Roger Sexton,   2992 Steam Furance Rd,   Peebles, OH 45660-9519
4737388     +Roger Shaull,   434 S Pleasant St,   Montpelier, OH 43543-1554
4737389      Roger Shaw,   Audra Shaw,   Rushsylvania, OH 43347
4737390     +Roger Speas,   1066 S Water St,   Kent, OH 44240-3840
4737391     +Roger Spellman,   35601 Union Ridge Rd,   Albany, OH 45710-7800
4737392     +Roger Storer & Son Inc.,   315 South Center St.,   Springfield, OH 45506-1662
4737393     +Roger Strauser,   100 Red Oak Dr,   Cridersville, OH 45806-9618
4737394     +Roger Tarr,   709 S Main St,   Ada, OH 45810-1504
4737395      Roger Thacker,   106 N Railroad Ave,   Wellston, OH 45692
4737396     +Roger Throckmorton,   PO Box 93,   Chillicothe, OH 45601-0093
4737397     +Roger Walraven,   PO Box 1212,   Westerville, OH 43086-7212
4737398      Roger White,   130 Hull Ave,   Cedar Grove, WV 25039
4737399     +Roger Willison,   27 Bobcat Lane,   Franklin Furnace, OH 45629-8805
4737400     +Roger Wilson,   11 Cecelia Dr,   Amelia, OH 45102-1965
4737401     +Rogers Dorothy,   3995 Cottingham Road,   Cincinnati, OH 45241-1680
4737402     #+Roland Barr,   138 Mulberry Rd,   Williamstown, WV 26187-8075
4737403     +Roland Glanz,   389 Independence Ct,   Napoleon, OH 43545-9105
4737405     +Roland Kellam II,   Po Box 525,   Exmore, VA 23350-0525
4737407     +Roland Williams,   56 Telford Ave,   Dayton, OH 45419-2517
4737408     +Rolanda Soucy,   66 Thornton Dr,   Fairborn, OH 45324-4332
4737409     +Role Nichols,   8172 Chenoweth Rd,   Piketon, OH 45661-9803
4737410     +Rolenia Thomas,   734 Randolph St,   Charleston, WV 25302-1810
4737411     +Rollin Peele,   7700 University Dr,   West Chester, OH 45069-2505
4737412     +Rollin Prickett,   1794 Parkview Dr,   Xenia, OH 45385-1136
```

```
4737413     +Rollo Gray,    11276 Marchant Luttrell Rd,    Clinton, OH 45169-9310
4737414     +Roma Italia,    2125 Glenwood Ave,    Youngstown, OH 44511-1570
4737416     +Roman Taylor,    2526 Foxtail Drive,    Lancaster, OH 43130-7890
4737417     +Rome Marinelli Motor Care,    505 N. Reynolds Road,    Toledo, OH 43615-0705
4737418     +Romel Nesbitt,    9711 Stoughton Ave,    Cleveland, OH 44104-4659
4737419     +Ron Cain,    1675 Rebecca Dr,    Lima, OH 45805-1666
4737420     +Ron Dewese,    21135 Portage Rd,    Weston, OH 43569-9605
4737421     +Ron Isbell,    4305 Chesford Rd Apt 1b,    Columbus, OH 43224-1723
4737422     +Ron Toler,    1564 St. Rt. 160,    Gallipolis, OH 45631-8424
4737423     +Ron Toler,    1564 St Rt 160,    Galllipolis, OH 45631-8424
4737424     +Ronald Anderson,    4531 Columbus Rd,    Centerburg, OH 43011-9401
4737425     +Ronald Bagley,    429 Cranewood Dr,    Trenton, OH 45067-1147
4737426     +Ronald Barnhard,    7393 Walnut St,    New Albany, OH 43054-9003
4737427     +Ronald Bartholomew,    36 1/2  Wood Ave,    Niles, OH 44446-3054
4737428     +Ronald Bauman,    3455 Goddard,    Toledo, OH 43606-1833
4737429     +Ronald Beard,    925 1/2  Scott St,    Napoleon, OH 43545-1548
4737430     +Ronald Berkebile,    514 W Garfield Ave,    Swanton, OH 43558-1240
4737431    #+Ronald Berry,    1998 Knob Court,    Cincinnati, OH 45225-1758
4737432     Ronald Binando,    1250 Independence Cir Se,    New Philadelphia, OH 44663-9334
4737433     +Ronald Bloomfield,    4727 St Rt 19,    Bucyrus, OH 44820-8903
4737434     +Ronald Boerst,    951 Hickory Creek Drive,    Temperance, MI 48182-2327
4737435     +Ronald Boyd,    1406 Fay Rd,    Loveland, OH 45140-9419
4737436     +Ronald Brooks,    5933 Georgia Rd,    Birmingham, AL 35212-2657
4737437     +Ronald Bryant,    222 Wadsworth Ave,    Waverly, OH 45690-9379
4737438     +Ronald Buckley,    1313 Mound Street,    Portsmouth, OH 45662-3711
4737439     +Ronald Campbell,    2417 Pollock Rd,    Mcdermott, OH 45652-9033
4737440     +Ronald Carter,    2041 Stumpville Rd,    Jefferson, OH 44047-8616
4737441     +Ronald Claar,    117 Tamarack Ct,    Sterling, VA 20164-2844
4737442     +Ronald Clay,    333 Cloverdale Ave,    Akron, OH 44302-1614
4737443     +Ronald Clegg,    620 Homewood Rd,    Parkersburg, WV 26101-7677
4737444     +Ronald Cochran,    PO Box 364,    Belle, WV 25015-0364
4737445     +Ronald Coleman,    7225 St Route 368,    Huntsville, OH 43324-9511
4737446     +Ronald Collins,    PO Box 800,    Union, KY 41091-0800
4737447     +Ronald Darby,    12300 Bulen Pierce Road,    Lockbourne, OH 43137-9655
4737448     +Ronald Davidson,    6194 Marion Williamsport Rd E,    Caledonia, OH 43314-9474
4737449     +Ronald Davis,    1809 Dixon Mill Road,    Londonderry, OH 45647-9746
4737450     +Ronald Defibaugh,    4515 Comanchee Trail,    Jamestown, OH 45335-1410
4737451     +Ronald Denney,    311 Buck Ridge Rd,    Bidwell, OH 45614-9016
4737452     +Ronald Derrickson,    P O Box 5,    Stroughn, IN 47387-0005
4737453     +Ronald Dillon,    1505 Mill Branch Rd,    Belpre, OH 45714-8114
4737454     +Ronald Dolbeare,    PO Box 204,    Plain City, OH 43064-0204
4737455     +Ronald Dorst,    6837 Grange Ct,    Cincinnati, OH 45239-5641
4737456     Ronald Dowler,    4075 State Hwy 56,    Athens, OH 45701
4737457     +Ronald Drees,    114 Baylie Drive,    PO Box 23,    Mt. Orab, OH 45154-0023
4737459     +Ronald Everman,    3775 Brogan Court,    Burlington, KY 41005-7105
4737460     +Ronald Fauver,    60 E Hubbard Ave,    Columbus, OH 43215-1472
4737461     +Ronald Felton,    28300 Louise Dr,    Solon, OH 44139-1170
4737462     +Ronald Fierce,    18634 State Route 93 S,    Logan, OH 43138-8778
4737464     Ronald Foster,    227 Redwood Dr,    Marysville, OH 43040-3101
4737465     +Ronald Gerken,    425 N Vine St,    Deshler, OH 43516-1155
4737466     +Ronald Gilliland,    142 Jenkins Memorial Rd.,    Wellston, OH 45692-9561
4737467     Ronald Glazer,    7179 St Rt 59,    Kent, OH 44240
4737468    #+Ronald Gregory,    2929 Jamestown Gunnersville Rd,    Jamestown, OH 45335-9509
4737469     +Ronald Hahn,    383 Opportunity Way,    Lagrange, OH 44050-9019
4737470     +Ronald Harrison,    8585 Sunlight Dr,    Cincinnati, OH 45231-4164
4737472     +Ronald Hettinger,    6085 Blain Hwy,    Chillicothe, OH 45601-9044
4737473     +Ronald Hocker,    2420 Harrison Ave,    Cincinnati, OH 45211-7926
4737475     +Ronald Huston,    383 Opportunity Way,    Lagrange, OH 44050-9019
4737476     +Ronald Jackson,    PO Box 252,    Scioto Furnace, OH 45677-0252
4737477     +Ronald Jaeckels,    701 Villa Rd,    Springfield, OH 45503-1330
4737478     +Ronald Johnson,    95 N Harris Ave,    Columbus, OH 43204-3342
4737479     +Ronald Jones,    518 Dayton St,    Akron, OH 44310-3245
4737480     +Ronald Knack,    2269 Wernert Ave,    Toledo, OH 43613-2717
4737481     +Ronald Kochendoerfer,    167 Punta Alley,    Columbus, OH 43201-3541
4737482     +Ronald Kruizenga,    2338 N West St,    Lima, OH 45801-2051
4737483     +Ronald Kukoleck,    1223 Market Ave N,    Canton, OH 44714-2603
4737484     +Ronald L Grout,    310 N. Henry Street,    New Carlisle, OH 45344-1711
4737485     +Ronald Lacourse,    17021 Larchwood Ave,    Cleveland, OH 44135-1223
4737486     +Ronald Lamb,    3667 Vine St,    Cincinnati, OH 45220-1245
4737487     +Ronald Lane,    1929 Columbus Sandusky Rd,    Marion, OH 43302-8535
4737488     +Ronald Langston,    1846 Chase Ave,    Cincinnati, OH 45223-1927
4737489     Ronald London,    2515 Mchenry Ave,    Cincinnati, OH 45205
4737490     +Ronald Lynn,    3114 Parkview Ave,    Cincinnati, OH 45213-1616
4737491     +Ronald Macfarlane,    901 E Maple St,    Bryan, OH 43506-1895
4737492     +Ronald Matheny,    1204 4th St.,    Belpre, OH 45714-2208
4737493     +Ronald Matthews,    3265 Risher Rd Sw,    Warren, OH 44481-9120
4737496     +Ronald McKibben,    945 Bowele Road,    Chillicothe, OH 45601-8422
4737494     +Ronald Mccarty,    24649 St Rt 41,    Peebles, OH 45660-9728
4737495     +Ronald Mcdaniel,    405 Vine St,    Saint Albans, WV 25177-3247
4737497     +Ronald Mclemore,    910 York St,    Cincinnati, OH 45214-2146
```

```
4737498     +Ronald Meyring,    337 Cherry Dr,    Dayton, OH 45405-3202
4737500     +Ronald Miller,    2213 Gihon Rd,    Parkersburg, WV 26101-9018
4737503     +Ronald Miller,    20073 St Hwy 67,    Upper Sandusky, OH 43351-9077
4737499     +Ronald Miller,    3642 Garrison,    Toledo, OH 43613-4726
4737502     +Ronald Miller,    840 N 8th St,    Mcconnelsville, OH 43756-1159
4737501    #+Ronald Miller,    1800 Mound Rd,    Lima, OH 45805-1646
4737504     +Ronald Montgomery Jr.,    2512 Watershed Dr,    Conway, SC 29527-4259
4737505     +Ronald Montgomery Sr.,    1282 Hwy 90,    Conway, SC 29526-7525
4737506    ##+Ronald Muzingo,    1878 McDowell Ridge Rd,    Columbus, OH 43223-6276
4737507     +Ronald Neace,    409 Bloom St,    Sciotoville, OH 45662-5412
4737508     +Ronald Neff,    351 Marview Ave,    Vandalia, OH 45377-2242
4737509     +Ronald Nelloms,    424 W Diversey Pkwy,    Chicago, IL 60614-8401
4737510     +Ronald Neloms,    915 Mull Ave,    Akron, OH 44313-7506
4737511     +Ronald Oravetz,    2224 High Wheel Drive,    Xenia, OH 45385-5381
4737512     +Ronald Ord,    127 Willow Dr,    Greenville, OH 45331-2870
4737513     +Ronald Parker,    927 Fairview Ave,    Wheelersburg, OH 45694-8905
4737514      Ronald Patrick,    C/O Pauline Russell,    Charleston, WV 25311
4737515     +Ronald Petrey,    15612 Meadow Glen Dr,    Williamsburg, OH 45176-9641
4737516     +Ronald Pierce,    645 Fultz St,    Akron, OH 44307-1211
4737517      Ronald Pollock,    322 Glenn Hwy,    Cambridge, OH 43725
4737518     +Ronald Prince,    2488 Hennetta Ave,    Akron, OH 44320-1024
4737519     +Ronald Ralls,    9929 Loralinda Dr,    Cincinnati, OH 45251-1518
4737520     +Ronald Ratliff,    304 Terrace Ct,    Marysville, OH 43040-1591
4737521    #+Ronald Raymond,    231 Tioga Ave,    Findlay, OH 45840-4361
4737522     +Ronald Rhonehouse,    634 Foredale Ave,    Toledo, OH 43609-1324
4737523      Ronald Robinette Iii,    C/O Ronald Robinette, Jr,    Charleston, WV 25387
4737524      Ronald Rotruck,    2330 Trimble Lane,    Columbus, OH 43213
4737525     +Ronald Sapp,    1110 Village Dr,    South Charleston, WV 25309-2424
4737526     +Ronald Schaser,    270 Mentor Ave,    Painesville, OH 44077-3102
4737527     +Ronald Schweder,    5811 Whitecat Ct,    Milford, OH 45150-3301
4737529      Ronald Seaders,    421 Mission Lane Franklin Ridge,    Franklin, OH 45005
4737528     +Ronald Seaders,    320 Albany St,    Dayton, OH 45417-3402
4737530     +Ronald Sexton,    1665 Robinson Ave,    Portsmouth, OH 45662-3683
4737532     +Ronald Sickles,    3407 Sour Run Rd,    Wellston, OH 45692-9749
4737533     +Ronald Sizelove,    3536 Washington Ave,    Cincinnati, OH 45229-2618
4737534    #+Ronald Skeens,    715 Randolph St Apt 201,    Charleston, WV 25302-1837
4737536     +Ronald Smith,    2125 Arlington,    Toledo, OH 43609-1983
4737535     +Ronald Smith,    7530 E Miami River Rd,    Cincinnati, OH 45247-2438
4737537     +Ronald Smith,    136 Jones Rd,    Otway, OH 45657-8949
4737538     +Ronald Starr,    6300 Daly Road,    Cincinnati, OH 45224-2139
4737539     +Ronald Steele,    918 Ludlow Street,    Hamilton, OH 45011-3654
4737540     +Ronald Stone,    5407 Hoover Ave,    Dayton, OH 45417-8678
4737541      Ronald Straka,    C/O Debbie Hugh,    Fairview Park, OH 44126
4737542     +Ronald Street,    704 Mckinley Ave,    Akron, OH 44306-1441
4737544     +Ronald Stutler,    730 Beulah St,    Charleston, WV 25302-3409
4737545     +Ronald Summers,    13788 Havens Coner Rd,    Pataskala, OH 43062-9482
4737546     +Ronald Walker,    27216 Cook Rd 25,    Olmsted Falls, OH 44138-1089
4737547     +Ronald Walls,    2373 Harrison Rd,    Cincinnati, OH 45211-7927
4737548      Ronald Warehime,    C/O Lita Warehime,    Cambridge, OH 43725
4737549     +Ronald Warren,    1036 Central,    Newport, KY 41071-1424
4737550     +Ronald Wells,    380 Brookpoint Circle,    Wadsworth, OH 44281-8803
4737551     +Ronald Wilhelm,    1325 E Larchmont Dr,    Sandusky, OH 44870-4318
4737552     +Ronald Williams,    7223 Maumee Western Rd,    Maumee, OH 43537-9755
4737553     +Ronald Winkle,    2020 Annway Dr,    Lima, OH 45805-1620
4737554     +Ronald Zack,    4659 Anderson Rd,    Cleveland, OH 44121-3868
4737555     +Ronalds Cedars,    320 Albany St,    Dayton, OH 45417-3402
4737556     +Ronalee Kearns,    725 Brown St,    Washington Court House, OH 43160-1608
4737557     +Ronda Bivens,    444 Binns Blvd,    Columbus, OH 43204-2518
4737558     +Ronda Johnson,    1580 Armistead Dr,    Clarksville, TN 37042-3561
4737559     +Ronda Lance,    704 Ridge Street,    Belpre, OH 45714-2491
4737560     +Rondal Bailey,    6661 Big Bear Creek Rd,    Lucasville, OH 45648-8943
4737561     +Ronita Mack,    2317 Byrneway Dr,    Toledo, OH 43614-5146
4737563     +Ronni Neaves,    3954 Madison Pike,    Ft Wright, KY 41017-9704
4737564     +Ronnie Asbury,    421 Louderback Ln,    Mount Olivet, KY 41064-9026
4737565     +Ronnie Atkinson,    2605 Brooklyn Dr,    Parkersburg, WV 26101-2914
4737566      Ronnie Hall,    160 E North St,    Akron, OH 44304
4737567    #+Ronnie Hayes,    79 N Munn Ave,    Newark, NJ 07106-1410
4737568     +Ronnie Johnson,    185 S Main St,    Milan, OH 44846-9765
4737569     +Ronnie Mcclary,    397 S Glenwood Ave,    Columbus, OH 43223-1416
4737570     +Ronnie Morgan,    PO Box 297,    Grantsville, WV 26147-0297
4737571     +Ronnie Roach,    125 Main St,    Point Pleasant, WV 25550-1064
4737572     +Ronnie Scaff,    1201 14 th St,    Portsmouth, OH 45662-3547
4737573     +Ronnie Stimpert,    33459 Edwina Road,    Lewisville, OH 43754-9427
4737574     +Ronnie Thomas,    2401 Shore Blvd E,    Columbus, OH 43232-4349
4737575     +Ronnie Willis,    610 5th St,    Sciotoville, OH 45662-3947
4737576     +Ronzel Laughlin,    1717 Sierra Rd,    Charleston, WV 25314-2247
4737577     +Roosevelt Byers,    6969 Glenmeadow Ln,    Cincinnati, OH 45237-3001
4737578     +Roosevelt Collins,    6922 Ohio Ave,    Cincinnati, OH 45236-3506
4737579     +Roosevelt Cunningham,    1169 Bryden Rd,    Columbus, OH 43205-1928
4737580     +Roosevelt Mccoy,    646 Parkside Blvd,    Toledo, OH 43607-3862
```

```
4737582      +Rory Fields,   P.O. Box 212,   Hartford, WV 25247-0212
4737583      +Rosa Brooks,   2527 Luckey Ave,   Cincinnati, OH 45214-1238
4737584      +Rosa Brooks,   2527 Lucky Ave,   Cincinnati, OH 45214-1238
4737585      +Rosa Carpenter,   2004 Wolf Pen Drive,   Charleston, WV 25312-7556
4737586       Rosa Futrell,   C/O Arlene Comer,   Chillicothe, OH 45601
4737587      +Rosa Hill,   2844 Windyway,   Cincinnati, OH 45251-3000
4737588      +Rosa Kirkendall,   2014 High St,   Portsmouth, OH 45662-3210
4737589      +Rosa Saville,   2788 Cedarville Rd,   Goshen, OH 45122-9472
4737592      +Rosa-Marie Johnson,   403 Waverly Ave,   Washington Court House, OH 43160-2449
4737593      +Rosalee Manges,   27756 Oak Hill Road,   Quaker City, OH 43773-9007
4737594       Rosalene Harkins,   203 N Pearl St,   Mcarthur, OH 45651
4737595      +Rosalie Bass,   258 W South St,   Shelbyville, IN 46176-2026
4737596      +Rosalie Bush,   PO Box 489,   South Shore, KY 41175-0489
4737597      +Rosalie Hawes,   7220 Pippin Rd,   Cincinnati, OH 45239-4607
4737598      #+Rosalie Howery,   18312 Daniel Boone Pkwy,   Peytona, WV 25154-9743
4737600       Rosalie Wingett,   1990 Baker Rd,   Albany, OH 45710
4737601      +Rosalyn Brindle,   9495 Nita Lane,   Streetsboro, OH 44241-5446
4737602      +Rosalyn Cothran,   131 Kendal Dr,   Oberlin, OH 44074-1906
4737603      +Roschelle Wilt,   936 Lincoln Ave,   Cuyahoga Falls, OH 44221-2060
4737604      +Roscoe Isbell,   6885 Freeman Rd,   Westerville, OH 43082-9113
4737605       Roscoe Moore,   2311 Jasper Rd,   Piketon, OH 45661
4737606      +Rose Bochaczenko,   10363 Reitz Rd,   Perrysburg, OH 43551-9637
4737607      +Rose Bove,   524 N Main  St,   Uhrichsville, OH 44683-1652
4737608      +Rose Cappellietti,   3713 W 117th St,   Cleveland, OH 44111-5276
4737610       Rose Dass,   3131 Fayburrow Drive,   Reynoldsburg, OH 43068-7068
4737611      +Rose Holley,   10039 Regency Ct,   Cincinnati, OH 45251-1340
4737612       Rose Johnson,   9939 St Rt 22/3,   Sabina, OH 45169
4737613      +Rose Johnson,   1737 Berkley Ave,   Cincinnati, OH 45237-6113
4737614      +Rose Karas,   20 Maple Shade Drive,   Marietta, OH 45750-1124
4737615      +Rose Kottenbrock,   5120 Bellefontaine Rd,   Lima, OH 45804-4385
4737616      +Rose Marie Sagowitz,   555 Deeds Ave,   Dayton, OH 45404-1729
4737617      +Rose Marie Williams,   1077 Hollister Dr,   Kent, OH 44240-2069
4737618      #+Rose Mccarren,   6501 Dobson Sq E,   Columbus, OH 43229-1363
4737619      +Rose Mcdaniel,   110 S Jackson St,   Spencer, OH 44275-9569
4737620      +Rose Mears,   1120 S Dunaway St,   Miamisburg, OH 45342-3839
4737621      +Rose Mizelle,   810 Memorial Dr. W,   Ahoskie, NC 27910-3718
4737622      +Rose Murphy,   1030 Market Street,   Parkersburg, WV 26101-4357
4737623      #+Rose Nicholson,   4055 Trousdale Ln,   Columbia, TN 38401-8971
4737624      +Rose Obrien,   3091 Mill Vista Rd # 1420,   Highlands Ranch, CO 80129-2426
4737625      +Rose Osborne,   10 Vine St,   Charleston, WV 25302-1930
4737626      +Rose Peterman,   2750 Walden St,   Coolville, OH 45723-8119
4737627      +Rose Shimandle,   1728 Circle Dr W,   Ashland, OH 44805-3930
4737628      +Rose Snodgrass,   45 Meadow Crest Dr.,   Parkersburg, WV 26104-9395
4737629      +Rose Sorrell,   1204 Old Main St W,   Miamisburg, OH 45342-3145
4737630      +Rose Vanik,   1809 Forest Willow Ct.,   Columbus, OH 43229-8822
4737631       Roseanne Kneisley,   C/O Melaine Barker,   Raleigh, NC 27614
4737632      +Roseanne Kreitzer,   320 Albany St,   Dayton, OH 45417-3402
4737633      +Roseanne Volpe,   4115 Karl Rd,   Columbus, OH 43224-7008
4737634      +Roselea Kenser,   6461 Hunt Rd,   Blanchester, OH 45107-7804
4737635      +Rosella Guntle,   300 Astoria Road,   Germantown, OH 45327-1712
4737636      +Rosella Turner,   548 Dakota,   Dayton, OH 45402-6625
4737637      +Rosella Williams,   4 New Market Dr,   Delaware, OH 43015-2258
4737638       Rosellen Weiss,   C/O Valerie Tate,   Parma, OH 44130
4737639      +Roselyn Cade,   5607 Flagstone Way,   Milford, OH 45150-2385
4737640      +Roselyn Ridley,   2640 Stanton Ave,   Cincinnati, OH 45206-1649
4737641      +Rosemarie Daley,   5808 Blendonbrook Ln,   Columbus, OH 43230-7847
4737642      +Rosemarie Havlin,   6131 Springdale Rd,   Cincinnati, OH 45247-3343
4737643      +Rosemarie Sagowitz,   555 Deeds Ave,   Dayton, OH 45404-1729
4737644      +Rosemary Bennett,   1365 Seminole Ave,   Springfield, OH 45506-3255
4737645      +Rosemary Camric,   27705 Westchester Pkwy,   Westlake, OH 44145-1247
4737646      +Rosemary Cox,   2798 Patton Hill Rd,   Chillicothe, OH 45601-3700
4737647      +Rosemary Dennis,   1211 B Mound Ave,   Miamisburg, OH 45342-3211
4737648      +Rosemary Gray,   4114 N St Rt 376.,   Mcconnelsville, OH 43756-9145
4737649      +Rosemary Greene,   4481 Colerain Ave,   Cincinnati, OH 45223-1261
4737650      +Rosemary Hajnik,   3263 Erter Drive,   Springfield, OH 45503-1713
4737651      +Rosemary Jackson,   2371 Harrison Ave,   Cincinnati, OH 45211-7900
4737652      +Rosemary Lampe,   3801 E Galbraith Rd,   Cincinnati, OH 45236-1583
4737654      +Rosemary Lykes,   721 Hickory,   Akron, OH 44303-2213
4737655      +Rosemary Manuel,   315 Weinland Dr,   New Carlisle, OH 45344-2828
4737656      +Rosemary Martin,   518 W Riehle Rd,   Chillicothe, OH 45601-3938
4737657      +Rosemary Olshawsky,   8420 Georgetown Rd,   Cambridge, OH 43725-8866
4737658       Rosemary Peitsmeyer,   C/O Carol Butler,   Orient, OH 43141
4737659      +Rosemary Rebel,   4580 E Galbraith Rd,   Kenwood, OH 45236-2799
4737660       Rosemary Rupe,   3115 Yale Ave,   Columbus, OH 43223
4737661      +Rosemary Verge,   15 N West St,   Lebanon, OH 45036-2061
4737662      +Rosemary White,   1069 Simon Miller Road,   Portsmouth, OH 45662-8960
4737663      +Rosetta Sloane,   P.O.Box 987,   Portsmouth, OH 45662-0987
4737664      +Rosetta Ward,   444 Cherry St,   Waverly City, OH 45690-1277
4737665      +Rosia Hirlinger,   5205 N Main St,   Dayton, OH 45415-3642
4737666       Rosie Hicks,   C/O Hicks Michael,   North Canton, OH 44720
```

```
4737667      Rosie Roach,   PO Box,   Saint Albans, WV 25177
4737668     +Rosie Stanford,   1500 Sherman Ave,   Cincinnati, OH 45212-2510
4737669     +Rosie Thomas,   3234 Heritage Square,   Cincinnati, OH 45251-5157
4737670     +Rosie Wagner,   570 W 1st St,   Wellston, OH 45692-1436
4737671     +Rosilee Fitzpatrick,   141 Spruce Lane,   West Union, OH 45693-8807
4737672     +Rosina Lee,   303 W Leggett St.,   Wauseon, OH 43567-1341
4737673     +Roslyn Bergmeyer,   379 Maplewood dr,   Alliance, OH 44601-4861
4737674     +Ross County Correctional Institute,   16149 State Route 104,   Chillicothe, OH 45601-9701
4737675     +Ross County Fair,   PO Box 6148,   Chillicothe, OH 45601-6148
4737676     +Ross County Water Company Inc,   PO Box 1690,   Chillicothe, OH 45601-5690
4737677      Ross Fees,   83 Tuckmere Dr,   Painesville, OH 44077-2458
4737678     +Ross Folden,   335 Prices Switch Rd,   Jackson, OH 45640-8781
4737679      Ross Newlin,   PO Box 499,   Piqua, OH 45356
4737680     +Ross Porter,   242 Four Leaf Lane,   Pawleys Island, SC 29576-8075
4737681     +Rosy Payne,   302 Cedar Ridge Rd,   Sissonville, WV 25320-9502
4737682     +Rotherts Hospital Equipment,   PO Box 6209,   Lafayette, IN 47903-6209
4737683     +Roto Rooter,   5672 Collections Center Dr,   Chicago, IL 60693-0056
4737685     +Rowland Kelker,   883 Fox Rd,   Akron, OH 44320-1623
4737686     +Roxalee Rice,   302 Cedar Ridge Rd,   Sissonville, WV 25320-9502
4737687     #Roxanne Devries,   94 E 5th Avenue,   Columbus, OH 43201-2862
4737688     +Roxeen Parrish,   349 Olde Ridenour,   Columbus, OH 43230-2528
4737689     +Roxie Eddy,   233 Broughton Ave,   Marietta, OH 45750-9509
4737690     +Roxie Mayle,   10965 St Rt 555,   Cutler, OH 45724-5181
4737691      Roy Asbury,   382 Klondike Rd,   Hendricks, WV 26271
4737692     +Roy Barnett,   106 Paine St,   Hamden, OH 45634-5045
4737693     +Roy Burk,   266 Park St,   Wheelersburg, OH 45694-8553
4737694     +Roy Clark,   55651 Washington St,   Somerton, OH 43713-9794
4737695     +Roy Coleman,   1395 Superior Ave,   Akron, OH 44307-1153
4737696     +Roy Coy,   701 Turner Road,   Lynchburg, OH 45142-9628
4737697     #+Roy Engman,   313 William Taylor,   Lynx, OH 45650-9719
4737698     +Roy Farmer,   19 Cromwell Rd,   Cincinnati, OH 45218-1010
4737699     +Roy Green,   1411 20th St,   Vienna, WV 26105-1243
4737700     +Roy Green,   27 S Ludlow St,   Dayton, OH 45402-1832
4737701     +Roy Hruska,   2155 Ridgewood Rd,   Akron, OH 44313-4437
4737702     +Roy Jenkins,   44443 Forest Run Rd,   Racine, OH 45771-9665
4737703     +Roy Jones,   36022 State Route 7,   Sardis, OH 43946-8700
4737704     +Roy Kirk,   1652 Beechy Creek Rd,   South Shore, KY 41175-8035
4737705      Roy Malcomb,   34 Blue Bird Lane,   Heaters, WV 26627
4737706      Roy Masters,   C/O Salli Masters,   Florence, KY 41042
4737707     +Roy Myers,   551 Leffel Lane,   Springfield, OH 45505-4748
4737708     +Roy Owens,   6701 Little Richmond Rd,   Dayton, OH 45426-3241
4737709     +Roy Parker,   712 Rita Dove Ln,   Akron, OH 44307-2010
4737710     +Roy Proffitt,   215 Seth Ave,   Jackson, OH 45640-9405
4737711     +Roy Ruth,   910 Walnut Drive,   Logan, OH 43138-1913
4737712     +Roy Schul,   79 Teri Lane,   Little Hocking, OH 45742-9607
4737713      Roy Seymour,   1271 Water Edge,   Racine, OH 45771
4737714     +Roy Stephens,   5001 State Rte 60,   Marietta, OH 45750-5343
4737715     +Roy Turner,   1134 Commons Dr,   Washington Court House, OH 43160-2706
4737716     +Roy Wade,   140 Old County Line Rd,   Westerville, OH 43081-1002
4737717     +Roy Whitlock,   385 E Ottawa,   Oak Harbor, OH 43449-1435
4737718     +Royal Bastien,   12940 Lulu Rd,   Ida, MI 48140-9718
4737719     +Royce Soloman,   1905 Grimes Rd,   Hampton, VA 23663-1141
4737724     +Rubin Lima,   2362 Grant Ave,   Cincinnati, OH 45231-1316
4737725     +Ruby Ater,   235 Curtis St,   Washington Court House, OH 43160-1106
4737727     +Ruby Beckett,   239 Davenport Ave,   Akron, OH 44312-1611
4737728     +Ruby Blanton,   3800 Summit Glen Rd,   Dayton, OH 45449-3647
4737729     +Ruby Cottrell,   5 Rolling Meadows Dr,   Scott Depot, WV 25560-8805
4737730     +Ruby Dunn,   1166 N Wilson Rd,   Columbus, OH 43204-1470
4737731     +Ruby Farris,   10540 Fremont Pike,   Perrysburg, OH 43551-3356
4737732     +Ruby Godsey,   1420 E High St,   Lima, OH 45804-2918
4737733     #+Ruby Grant,   686 Cloverdale Ave,   Cincinnati, OH 45246-2144
4737734     +Ruby Gray,   18434 Us Rt 50,   Chillicothe, OH 45601-9290
4737735      Ruby Greer,   21931 Poinsettia Dr,   Cincinnati, OH 45258
4737736     +Ruby Hall,   20242 State Route 73,   Mcdermott, OH 45652-8928
4737737      Ruby Harris,   Alonzo Harris,   Canton, OH 44705
4737738     +Ruby Howard,   825 Central Ave,   Carlisle, OH 45005-3121
4737739     +Ruby Kinser,   5223 Raven Dr,   Charleston, WV 25306-6244
4737740     +Ruby Kline,   145 Olive St,   Akron, OH 44310-3236
4737741     +Ruby Lively,   19900 Clare Ave,   Maple Heights, OH 44137-1806
4737742     +Ruby Mcclurg,   61 Thompson Hill Road,   Otway, OH 45657-9086
4737743     +Ruby Moore,   4911 Covenant House Dr,   Dayton, OH 45426-2007
4737745     +Ruby Morris,   168 Hudnall Lane,   Carlisle, KY 40311-9253
4737744      Ruby Morris,   C/O Jean King,   Coolville, OH 45723
4737746     +Ruby Nicholson,   25093 Matthews Rd,   Parksley, VA 23421-3980
4737747     #+Ruby Perry,   603 Bridge St,   Waverly, OH 45690-1612
4737748     +Ruby Peterson,   2140 Parkdale Ave,   Toledo, OH 43607-1636
4737749     +Ruby Renchen,   58 W Villa Place,   Fort Thomas, KY 41075-1969
4737750     +Ruby Sheppard,   88 Market Street,   Vanceburg, KY 41179-1311
4737752     +Ruby Stobart,   3501 Roseland Ave,   Parkersburg, WV 26104-2226
4737753      Ruby Streharsky,   682 N Lake St,   Ravenna, OH 44266
```

```
4737754      +Ruby Wilson,   1714 Andina Ave,   Cincinnati, OH 45237-6014
4737755      +Rubye Pate,   4042 Larkspur Dr,   Dayton, OH 45406-3419
4737756      +Rucell Pugh,   6107 W River Rd S,   Elyria, OH 44035-5431
4737757      +Rudolph Holloman,   2735 Darlington Rd,   Toledo, OH 43606-3206
4737758      #+Rueben Ortiz,   743 Bernice St,   Wilmington, OH 45177-2605
4737760      +Rural Carrier Benefits Plan,   PO Box 7404,   London, KY 40742-7404
4737761      +Russell Adams,   1443 E Mithoff St,   Columbus, OH 43206-3246
4737762      +Russell Beaty,   1881 Vance Rd,   Saint Paris, OH 43072-9463
4737763      +Russell Burton,   400 N 7th St,   Marietta, OH 45750-2024
4737764      +Russell Champlin,   4081 Resolute Cir,   Cincinnati, OH 45252-1997
4737765       Russell E Pittman Jr,   839 D Georges Dr,   Charleston, WV 21306
4737766      +Russell Eder,   PO Box 174,   Milan, MI 48160-0174
4737767      +Russell Fordyce,   377 Fulmer Ave,   Akron, OH 44312-2063
4737768      +Russell Glenn,   920 Rogers Place,   Cincinnati, OH 45206-2527
4737769      +Russell Hewitt,   387 Driftwood Avenue,   Georgetown, SC 29440-6912
4737770      +Russell Holiday,   50695 State Route 26,   Beallsville, OH 43716-9414
4737771      +Russell Howard,   1 E Livingston Ave,   Columbus, OH 43215-7700
4737772      +Russell Hughes,   145 Olive St,   Akron, OH 44310-3236
4737773       Russell Jackson,   C/O Ovh Treasury,   Georgetown, OH 45121
4737774      +Russell Kennard,   7855 Dogled Rd,   Dayton, OH 45414-1609
4737775      +Russell Krohn,   5138 Rowland Rd,   Toledo, OH 43613-2736
4737776      +Russell Lusk,   135 W 2nd Ave,   Columbus, OH 43201-5411
4737777      +Russell Mccombs,   5021 Bluffview Dr,   Huber Heights, OH 45424-2506
4737778      +Russell Mcfarland,   3306 Early Rd,   Dayton, OH 45415-2707
4737779       Russell Mustard,   17273 St Rt 101,   Chillicothe, OH 45601
4737780      +Russell Rendleman,   1721 E Frankfort St,   Columbus, OH 43206-1825
4737781      +Russell Ridenour,   3303 Dogwood Dr,   Troy, OH 45373-9387
4737782      +Russell Saylor,   6239 Jayfield Dr,   Hamilton, OH 45011-5171
4737783      +Russell Scott,   610 Gunston Lane,   Wilmington, NC 28405-5317
4737784      +Russell Seth Corbett,   2938 Valley Chapel Road,   Jackson, OH 45640-8890
4737785       Russell Stotts,   12618 State Route 676,   Watertown, OH 45787
4737786      +Russell Taylor,   1493 Kellar Lane,   Williamstown, WV 26187-8295
4737787      +Russell Van Oss,   3793 Kemp Rd,   Beavercreek, OH 45431-2460
4737788      +Russell Wells,   908 Symmes Rd,   Fairfield, OH 45014-1842
4737789      +Russell Williams,   6319 Kennedy,   Cincinnati, OH 45213-1815
4737790      +Russell Wright,   584 Frebis Ave,   Columbus, OH 43206-3745
4737791      +Rusty E Lovell,   2732 Holman St,   Moraine, OH 45439-1634
4737792      +Rusty(Rodney) Varney,   943 Robmeyer Dr,   Columbus, OH 43207-7218
4737793       Ruth Alich,   Richard Alich,   Cincinnati, OH 45255
4737794       Ruth Allen,   210 W John St,   Blanchester, OH 45107
4737795      +Ruth Appleman,   31054 State Hwy 93,   Mc Arthur, OH 45651-8925
4737796      +Ruth Ballard,   37408 Coal River Ave,   Whitesville, WV 25209-9001
4737798      +Ruth Barber-White,   1518 W 5th St,   Dayton, OH 45402-6908
4737799      +Ruth Barney,   4400 Glen Este Withamsville Rd,   Cincinnati, OH 45245-1306
4737800      +Ruth Baumann,   310 Lawrence Ave,   Miamisburg, OH 45342-3534
4737801      +Ruth Bechtold,   820 E Center St,   Blanchester, OH 45107-1310
4737802      +Ruth Beekman,   1114 Collingswood Drive,   Wheelersburg, OH 45694-9448
4737803       Ruth Besco,   C/O David Fowler,   Portsmouth, OH 45662
4737804      +Ruth Boldman,   141 Spruce Lane,   West Union, OH 45693-8807
4737805      +Ruth Bradford,   300 Astoria Road,   Germantown, OH 45327-1712
4737807      +Ruth Brown,   6533 Glen Ivy Dr,   Huber Heights, OH 45424-3055
4737808      #+Ruth Carpenter,   318 Heritage Pl,   Morehead, KY 40351-1032
4737810      +Ruth Carte,   4610 7th Ave,   Vienna, WV 26105-3012
4737811      +Ruth Casto,   97 Tranquility Pike,   Seaman, OH 45679-9767
4737812      +Ruth Cernanec,   7605 Pleasant View Dr,   Cleveland, OH 44134-5816
4737813      +Ruth Chaney,   340 Trailblazer Ln,   Reynoldsburg, OH 43068-4801
4737814      +Ruth Chappelear,   9003 N State Rt 669,   Mcconnelsville, OH 43756-9008
4737815      +Ruth Clark,   3109 Campus Dr,   Dayton, OH 45406-4122
4737816      +Ruth Connelly,   5217 Roselawn Dr,   Taylor Mill, KY 41015-2119
4737818      +Ruth Cooper,   1235 Briarcliff Rd,   Reynoldsburg, OH 43068-2259
4737819      +Ruth Corbitt,   401 Harmar St,   Marietta, OH 45750-2732
4737820       Ruth Coury,   3007 Tent Ave,   Vienna, WV 26105
4737821      +Ruth Crahan,   5166 Spanson Dr Se,   Uhrichsville, OH 44683-1346
4737822      +Ruth Craigo,   47 Pine St,   Charleston, WV 25311-8589
4737823      +Ruth Daubert,   20 Easter Dr,   Portsmouth, OH 45662-8659
4737824      +Ruth Davis,   3363 Ragged Ridge Rd,   Frankfort, OH 45628-9551
4737825      +Ruth Deidrick,   24201 W 3rd St,   Grand Rapids, OH 43522-8702
4737826       Ruth Deitchel,   548 Waynoka Dr,   Lake Waynoka, OH 45171-9756
4737827      +Ruth Dillion,   158 Camelot Dr,   Castle Rock, WA 98611-9471
4737828       Ruth Doxsee,   1505 Eileen Rd,   Toledo, OH 43615
4737829      +Ruth Dutiel,   20 Easter Dr,   Portsmouth, OH 45662-8659
4737830      +Ruth Fike,   307 Chillicothe St,   Portsmouth, OH 45662-4080
4737831      +Ruth Firoben,   6086 Alice Dr,   Westerville, OH 43081-8239
4737832      +Ruth Furnier,   630 Viox Dr,   Erlanger, KY 41018-1264
4737833       Ruth Gealy,   500 Gates St,   Andover, OH 44003
4737834      +Ruth Goetz,   6313 Elkwater Court,   Cincinnati, OH 45248-3903
4737835       Ruth Harriger,   2217 Cox Rd,   Tiro, OH 44887
4737837      +Ruth Harris,   625 Noah Ave,   Akron, OH 44320-2926
4737836      +Ruth Harris,   3 Chestnut St,   The Plains, OH 45780-1092
4737838      +Ruth Hartman,   1600 Cobblestone Ct,   Chesterton, IN 46304-3127
```

```
4737839      +Ruth Hawk,   1681 E Main St,   Lancaster, OH 43130-7831
4737840      +Ruth Henderson,   20265 Emery Rd,   North Randall, OH 44128-4122
4737841      +Ruth Herr,   18359 Sugar Creek Rd,   Bowling Green, OH 43402-9133
4737843     #+Ruth Hiener,   929 Inman St,   Akron, OH 44306-1924
4737844      +Ruth Holden,   729 West Princess Anne Rd,   Norfolk, VA 23517-1807
4737845      +Ruth Holsinger,   2102 Big Run Rd,   Lucasville, OH 45648-8914
4737846      +Ruth Isaac,   PO Box 181,   Walton, WV 25286-0181
4737847      +Ruth Johnson,   3109 Campus Dr,   Dayton, OH 45406-4122
4737848      +Ruth Kirby,   1501 Circlefield Dr,   Cincinnati, OH 45246-2004
4737849       Ruth Knisley,   C/O Linda Slade,   Tipp City, OH 45371
4737850      +Ruth Kyle,   512 Cresent,   Troy, OH 45373-2718
4737851      +Ruth Larrick,   59945 Greenfield Ln,   Byesville, OH 43723-9759
4737852      +Ruth Lefevers,   2315 42nd St,   Parkersburg, WV 26104-1437
4737853      +Ruth Lewis,   5680 Mellie Ave,   Milford, OH 45150-2369
4737854      +Ruth Lewis,   7100 Dearwester Dr,   Cincinnati, OH 45236-6115
4737855       Ruth Long,   C/O Arthur Long,   Chillicothe, OH 45601
4737856       Ruth Macadam,   Estate,   Arlington, VA 22203
4737857      +Ruth Mance,   1637 Beaver Creek Ln,   Dayton, OH 45429-3707
4737858      +Ruth Manning,   590 Isaac Prugh Way,   Kettering, OH 45429-3482
4737859       Ruth Matchett,   C/O William Zimmerman,   Sidney, OH 45365
4737860      +Ruth Mattis,   5354 Werk Road,   Cincinnati, OH 45248-6225
4737861      +Ruth Mccoy,   2002 N Main St,   Point Pleasant, WV 25550-1420
4737862      +Ruth Merrell,   1246 Summit St,   Columbus, OH 43201-2864
4737863      +Ruth Mills,   204 Ashley Ct,   Columbus, OH 43230-6250
4737864      +Ruth New,   38 Eden Hurst,   Centerville, OH 45458-2343
4737865      +Ruth Nowak,   4609 Rocky River Dr,   Cleveland, OH 44135-3800
4737866      +Ruth Oliver,   520 Cole Coffman Road,   Marietta, OH 45750-6779
4737867      +Ruth Owens,   124 Aaron Dr,   Mount Orab, OH 45154-8547
4737869      +Ruth Parshall,   3200 Glendale Ave,   Toledo, OH 43614-2417
4737870      +Ruth Peace,   7154 Shields Rd,   Lewisburg, OH 45338-8004
4737871      +Ruth Petty,   6922 Beechmont Ave,   Cincinnati, OH 45230-2967
4737872      +Ruth Plumlee,   920 Lynnhaven Ln,   Akron, OH 44313-8044
4737873      +Ruth Poff,   1515 Putnam Howe Drive,   Belpre, OH 45714-2231
4737874      +Ruth Price,   80 Shull Ave,   Columbus, OH 43230-2620
4737875      +Ruth Ranson,   4217 Coal River Rd,   Alum Creek, WV 25003-9122
4737876      +Ruth Reid,   14720 State Rt 56 Se,   Mount Sterling, OH 43143-9105
4737877      +Ruth Riepenhoff,   1242 Crescent Dr,   Wheelersburg, OH 45694-9376
4737879      +Ruth Ross,   4331 Ford Rd Nw,   Washington Court House, OH 43160-9549
4737880      +Ruth Ross,   2710 N Cassady,   Columbus, OH 43219-1517
4737881      +Ruth Samuelson,   620 Parker Rd,   Maysville, KY 41056-9620
4737882      +Ruth Schultz,   7821 Lake Ave,   Cleveland, OH 44102-1998
4737883      +Ruth Seibert,   8820 Carrousel Park Road,   Cincinnati, OH 45251-5913
4737884      +Ruth Sexton,   314 Belair Drive,   Lucasville, OH 45648-8699
4737885      +Ruth Siemer,   102 East Silver St,   Lebanon, OH 45036-1812
4737886      +Ruth Siemsen,   585 North State Rt 741,   Lebanon, OH 45036-8840
4737887      +Ruth Smith,   596 Holmes Hollow Rd,   Charleston, WV 25312-7222
4737888      +Ruth Smith,   44 West Washington St,   Jamestown, OH 45335-1571
4737889      +Ruth Smith,   3900 Rhodes Ave,   New Boston, OH 45662-4974
4737890      +Ruth Snyder,   9109 Slate Creek Rd,   Rockport, WV 26169-8117
4737891       Ruth Spigles,   536 Dunn St,   Carlisle, KY 40311
4737892      +Ruth Stafford,   4673 State Route 41 N,   Bainbridge, OH 45612-9001
4737893      +Ruth Stull,   126 Wetzel Street,   Paden City, WV 26159-1818
4737894      +Ruth Sullivan,   4618 Family Dr,   Hilliard, OH 43026-7490
4737895      +Ruth Thurman,   175 Chillicothe Ave,   Hillsboro, OH 45133-1533
4737896      +Ruth Tomkalski,   20375 Center Ridge Rd 115,   Rocky River, OH 44116-3559
4737897      +Ruth Vawter,   790 S Main,   Lima, OH 45804-1565
4737898      +Ruth Walker,   623 N High St,   Chillicothe, OH 45601-1639
4737899      +Ruth White,   538 E Mitchell Ave,   Cincinnati, OH 45217-1823
4737900       Ruth Wilson,   487 Auton Dr,   Barberton, OH 44203
4737901      +Ruth Young,   3801 Woodridge Blvd,   Fairfield, OH 45014-3598
4737902      +Ruthann Harrison,   1084 Shadybrook Dr,   Akron, OH 44312-3263
4737903      +Ruthanne Scott,   5350 Lees Crossing Dr,   Cincinnati, OH 45239-7651
4737904       Ruthenia Leathers,   3543 Van Antwerp Ave,   Cincinnati, OH 45229
4737905      +Rutherford Jones,   7054 Berkshire Rd,   Sunbury, OH 43074-8354
4737906      +Ruzlin Drummond,   701 Dunbar Dr,   Akron, OH 44311-1317
4737907      +Ryan Bareswitt,   P.O. Box 135,   Rutland, OH 45775-0135
4737908      +Ryan Bittel,   29307 Hastings Dr.,   North Olmsted, OH 44070-4800
4737909      +Ryan Blakely,   11658 Orrville St Nw,   Massillon, OH 44647-9575
4737910     #+Ryan Blalock,   1736 Artville Rd,   Wellington, KY 40387-8598
4737911      +Ryan Burns Howard,   5733 Renner Road,   Columbus, OH 43228-8933
4737912      +Ryan Carver,   366 Bennett Rd,   Minford, OH 45653-8803
4737913       Ryan Charles Clark,   9001/2 Rayon Drive,   Parkersburg, WV 26101
4737914      +Ryan Craig,   3472 Hamilton Mason Rd,   Hamilton, OH 45011-5437
4737915      +Ryan D Hale,   218 Melrose Drive,   Hurricane, WV 25526-1731
4737917       Ryan Deviese,   Rt 3 Box 55 A,   Kenna, WV 25248
4737918     #+Ryan Dumond,   2720 S. Veitch St.#204,   Arlington, VA 22206-3054
4737919      +Ryan Elsea Circle,   2454 Woodshire Circle,   Chesapeake, VA 23323-4412
4737920      +Ryan Everman,   9716 West Road Lot 1,   Harrison, OH 45030-1927
4737921      +Ryan Forshey,   7223 Maumee Western Rd,   Maumee, OH 43537-9755
4737922      +Ryan Foster,   1151 Franklin Valley Rd,   Oakhill, OH 45656-9323
```

```
4737923      +Ryan Fultz,   823 Celine St,   West Jefferson, OH 43162-1325
4737925      +Ryan Griffin,   4133 Old Virginia Rd,   Chesapeake, VA 23323-1623
4737924      +Ryan Griffin,   2208 County Corners Apt A,   Columbus, OH 43220-2346
4737926      +Ryan Harmon,   500 E Third St,   Apt 221,   Dayton, OH 45402-5104
4737927       Ryan Harris,   10568 Coygadale,   Goshen, OH 45122
4737928      +Ryan Hayes,   5833 Harding Avenue,   Sciotoville, OH 45662-5451
4737929       Ryan Hinton,   C/O Suzanne Lewis,   Winchester, KY 40391
4737931       Ryan Jackson,   2703 St Rt 207,   Chillicothe, OH 45601-8727
4737932      +Ryan Jenkins,   4433 Wilmington Pike Apt C,   5824 Barbanna Lane,   Kettering, OH 45415-2815
4737933      +Ryan Jones,   230 Alonza Mills Rd.,   Trenton, NC 28585-5107
4737934      +Ryan Lehman,   30555 Lake Logan Road,   Lot 23,   Logan, OH 43138-9598
4737935      +Ryan Leitch,   PO Box 94,   West Mansfield, OH 43358-0094
4737936      +Ryan M Wallace,   282 Hagan St.,   Adena, OH 43901-7804
4737937      +Ryan Martin,   1238 Dolphin St.,   Chillicothe, OH 45601-1914
4737938      +Ryan Miller,   236 Eubank Cir,   Newport News, VA 23601-1411
4737939      +Ryan Moore,   4580 Stanleyville Road,   Whipple, OH 45788-5093
4737942      +Ryan Pica,   543 Hiatt Ave,   Wilmington, OH 45177-1507
4737943       Ryan Powell,   C/O Mike Powell,   Carlisle, KY 40311
4737944      +Ryan Reynolds,   2360 Shawnee Rd,   Portsmouth, OH 45662-3036
4737945      +Ryan S. Gray,   401 Blue Heron Trail,   Carrollton, VA 23314-3534
4737946      +Ryan Sbarra,   1904 42nd Street,   Parkersburg, WV 26104-1240
4737947      +Ryan Smith,   344 Lincoln Ave.,   Lima, OH 45805-3244
4737948      +Ryan Thornsberry,   2439 Erther Dr,   Springfield, OH 45503-2504
4737949       Ryan White,   2070 Merrick Dr,   Hayes, VA 23072
4737951      +Ryan Williams,   39 Whitney Dr,   Chillicothe, OH 45601-7402
4737950      +Ryan Williams,   222 Chesley St.,   West Union, OH 45693-9336
4737952      +Ryland Williston,   3410 Station Ave 4,   Ashtabula, OH 44004-5625
4737953      +Ryshon Johnson,   22030 Westport Ave,   Euclid, OH 44123-2869
4737954      +S&R Refuse, Inc.,   3823 Bethel Road,   Bucyrus, OH 44820-9764
4737955       S.Jane Anders,   C/O Sharon Jordan,   Washington Court House, OH 43160
4737956      +S.O.R.T.A,   602 Main Street,   Suite 1100,   Cincinnati, OH 45202-2549
4737959    ++++SABRIE TRUMAN,   705 SCOTT DEPOT RD,   SCOTT DEPOT WV  25560-7280
              (address filed with court: Sabrie Truman,   204 Poplar Pork Rd,   Scott Depot, WV 25560)
4738170    ++++SARAH DAUGHERTY,   672 CONCORD ST,   HARRISVILLE WV  26362-7344
              (address filed with court: Sarah Daugherty,   Rr 1 Box 30,   Harrisville, WV 26362)
4738210       SBS Group,   2866 Momentum Place,   Chicago, IL 60689-5328
4738214      +SC DHHS,   PO Box 8297,   Columbia, SC 29202-8297
4738211       SC Department of Employment & Workforce,   Attn: Contribution Setion,   Columbia, SC 29202
4738212       SC Department of Revenue,   Corporate Taxable,   Columbia, SC 29211
4738213      +SC Department of Revenue,   DEPT 08/A/07,   PO BOX 30427,   Myrtle Beach, SC 29588-0008
4738215      +SC Health Care Association,   176 Laurelhurst Ave.,   Columbia, SC 29210-3824
4738216      +SC Office of Regulatory Staff,   Transportation Department,   1401 Main Street, Suite 900,
              Columbia, SC 29201-2954
4738219      +SCE&G,   PO Box 100255,   Columbia, SC 29202-3255
4738269    ++++SEAN HARTY,   242 HAWTHORNE LN,   POINT PLEASANT WV  25550-3346
              (address filed with court: Sean Harty,   79 Hawthorne Dr,   Point Pleasant, WV 25550)
4738439    ++++SHAYLA GREATHOUSE,   130 EARLY LN,   RIPLEY WV  25271-5634
              (address filed with court: Shayla Greathouse,   Hc 80 Box 169a,   Ripley, WV 25271)
4738452    ++++SHEILA HENRY,   640 SANDHILL RD,   POINT PLEASANT WV  25550-2163
              (address filed with court: Sheila Henry,   1200 Sandhill Rd,   Point Pleasant, WV 25550)
4738549    ++++SHIRLEY COLLINS,   3161 STATE ROUTE 34,   WINFIELD WV  25213-7608
              (address filed with court: Shirley Collins,   6010 State Rte 34,   Winfield, WV 25213)
4738661      +SJ Thomas Memorial Hospital,   4605 MacCorkle Ave,   South Charleston, WV 25309-1398
4738679      +SOMC Cancer Center,   1121 Kinneys Lane,   Portsmouth, OH 45662-2806
4738893       STERICYCLE,   PO BOX 6575,   CAROL STREAM, IL 60197-6575
4737958      +Sabrena Collins,   228 Rogersville Road,   Wilmington, NC 28403-0331
4737960      +Sabrina Anderson,   3019 Scotia Dr.,   Chesapeake, VA 23325-3640
4737961      +Sabrina Burr,   990 Caddo Ave,   Akron, OH 44305-1009
4737962      +Sabrina Clark,   1216 E Village Dr.,   Apt. 19D,   South Charleston, WV 25309-1931
4737963      +Sabrina Collins,   228 Rogersville Rd,   Wilmington, NC 28403-0331
4737964      +Sabrina Cooper,   51 E 4th St,   The Plains, OH 45780-1346
4737965      +Sabrina Stalnaker,   205 Harper Ave.,   Carolina Beach, NC 28428-4918
4737966      +Sadie Booker,   405 Grafton Ave,   Dayton, OH 45406-5202
4737967      +Sadie Ingguls,   P.O. Box 53116,   Cincinnati, OH 45253-0116
4737968      +Sadie Miller,   1000 Lincoln Dr,   Charleston, WV 25309-2304
4737969       Safelite Autoglass,   PO Box 633197,   Cincinnati, OH 45263-3197
4737970      +Saint Mary's Car Show,   PO Box 62,   Friendship, OH 45630-0062
4737971      +Salem Woods (Residence At)- Mcd Ffs,   6164 Salem Rd,   Cincinnati, OH 45230-2743
4737972      +Salem Woods (Residence) Mcr Cap,   6164 Salem Rd,   Cincinnati, OH 45230-2743
4737973      +Salena Thoroughman,   302 Bruce Street,   Maysville, KY 41056-1320
4737974      +Sallie Burrows,   3600 Scout Camp Rd,   Ray, OH 45672-9676
4737975      +Sallie Npsahr,   9180 Wesleyan Church Rd Sw,   Pataskala, OH 43062-9130
4737976      +Sally Brown Kivioja,   66318 State Route 124,   Reedsville, OH 45772-9612
4737977      +Sally Dangott,   101 Kanawha Ave,   Nitro, WV 25143-2016
4737978      +Sally Douglass-Gauldin,   1343 Thatcher Drive,   Toledo, OH 43606-4258
4737979      +Sally Ekas,   730 Millcrest Dr,   Marysville, OH 43040-1833
4737981      +Sally Graves,   4000 Golden Age Dr,   Batavia, OH 45103-1913
4737982      +Sally Hamblin,   6898 Hamilton Middletown Rd,   Middletown, OH 45044-7859
4737983      +Sally Hudnall,   PO Box 922,   Eleanor, WV 25070-0922
4737984      +Sally Jones,   58228 Cr 2,   Newcomerstown, OH 43832-9629
```

```
4737985      +Sally Lancaster,   2477 Country Home Rd.,   Greenville, NC 27858-9619
4737986      +Sally Neary,   7223 Hill Ave,   Holland, OH 43528-8750
4737987      +Sally Smith,   485 Pearl Ln,   Mason, WV 25260-9657
4737988      +Sally Taylor,   4722 Rambo Ln,   Toledo, OH 43623-3932
4737989      +Sally Wolfe,   55 Linda Ave,   Lucasville, OH 45648-8506
4737990      +Sally Wood,   316 Bush Creek Way,   Oklahoma City, OK 73117-8438
4737991      +Salome Benson,   101 Paris Lane,   Carlisle, KY 40311-9720
4737992      +Saluda Enterprises,   42 Jacks PL,   Deltaville, VA 23043-2062
4737993      +Salvatore Travaglio,   108 Bartlett Street,   Marietta, OH 45750-2614
4737994      +Salvatore Tropea,   1285 Westsern Ave,   Chillicothe, OH 45601-1169
4737995       Sam Bridwell,   2756 Alameda,   Baltimore, MD 21218
4737996      +Sam Herald,   821 Ann St,   Newport, KY 41071-1336
4737998      +Sam North,   1214 Chapel St,   Cincinnati, OH 45206-1304
4737999      +Samad Green,   12669 Dixie Hwy,   Walton, KY 41094-9315
4738001      +Samantha Belge,   25524 E Main St,   Po Box 854,   Onley, VA 23418-0854
4738002     ##+Samantha Blankenship,   315 Boundary Street,   Portsmouth, OH 45662-4452
4738003      +Samantha Dixon,   945 E Long St,   Columbus, OH 43203-1861
4738004      +Samantha Dixon,   200 Morgan St,   Oak Hill, OH 45656-1070
4738005       Samantha Elkins,   933 E 4th Street,   Seymour, IN 47224-3939
4738006      +Samantha Garmany,   2025 Thomas Ave,   Portsmouth, OH 45662-3361
4738007      #+Samantha Gilbert,   409 Pineview Dr,   Paris, KY 40361-2227
4738008     ##+Samantha I Smith,   430 Delaware Ave.., Apt. 212,   Norfolk, VA 23508-2848
4738009       Samantha J. Monk,   1948 Left Fork Road,   Clendenin, WV 25045
4738010      +Samantha L Johnson,   8610 MISSOURI PLACE,   Norfolk, VA 23503-4640
4738011      +Samantha L Wortman,   316 Woodmont Ave,   Englewood, OH 45322-1645
4738012      +Samantha Proshek,   1809 Ketner Ave,   Toledo, OH 43613-2907
4738013      +Samantha R. Welsh,   8632 Back Creek Rd..,   Gloucester, VA 23061-5020
4738014      #Samantha Rose,   Po Box 1747,   Cambridge, OH 43725-6747
4738015      #+Samantha Shamrock,   828 Coleridge Ave,   Warren, OH 44483-2121
4738016      +Samantha Southard,   28 Reiff Dr,   Hamilton, OH 45013-1537
4738017     ##+Samantha Sowers,   1123 Trego Rd,   Waverly, OH 45690-9293
4738018      +Samantha Squitieri,   213 Hewitt Way,   Grifton, NC 28530-9704
4738019       Samantha Trent,   3212 Old Logan Rd,   Logan, WV 30425
4738020      +Samantha Ward,   18 Belles Cove Dr,   Poquoson, VA 23662-1555
4738021      +Samantha Whittington,   25 Burford Drive,   Poca, WV 25159-9077
4738022      +Samantha Wise,   755 Kings Run Dr, #28,   Cincinnati, OH 45232-1643
4738023      +Samara Hayes,   3481 N. Clarksville Road,   Oregonia, OH 45054-9735
4738024       Samatha Young,   C/O Crystal Cunningham,   Warren, OH 44483
4738025      #+Sammy Fields,   546 Donohue Rd,   Evans, WV 25241-8159
4738026       Sampson County Health Department,   360 County Complex Rd,   Clinton, NC 28328-4778
4738027       Sampson County Tax Collector,   Po Box 580014,   Charlotte, NC 28258-0014
4738028      +Samual Shiferan,   5500 E Broad St,   Columbus, OH 43213-1476
4738029      +Samuel Boyd,   2329 Grigg Ave,   Cincinnati, OH 45207-1311
4738030      +Samuel Bridwell,   1217 Franklin Ave,   Portsmouth, OH 45662-3602
4738031      +Samuel Broughton,   4158 Idle Hour Circle,   Dayton, OH 45415-3363
4738032      +Samuel Clark,   5139 Waycross Drive,   Cross Lanes, WV 25313-1737
4738033      +Samuel Davis,   PO Box 7077,   Hampton, VA 23666-0077
4738034      +Samuel Engel,   7825 Affinity Dr,   Cincinnati, OH 45231-3570
4738035      +Samuel Fittante,   528 Center St,   Findlay, OH 45840-5820
4738036      +Samuel Gentry,   174 Marhoover Rd,   Jackson, OH 45640-9793
4738037      +Samuel Green,   3417 St Rt 7 North,   Gallipolis, OH 45631-9429
4738038      +Samuel Grim,   157 Laquineo Street,   Findlay, OH 45840-4728
4738039      +Samuel Hamilton,   311 Buck Ridge Rd,   Bidwell, OH 45614-9016
4738040      +Samuel Howard,   9560 Crabb Rd,   Temperance, MI 48182-9342
4738041      +Samuel J. Snyder,   13 Cherrywood Terrace,   Beaver, WV 25813-9708
4738042      +Samuel Jeffries,   7013 Mount Unger Rd,   Otway, OH 45657-9505
4738043      +Samuel Lewis Jr,   5001 Shannon Hill Rd,   Kents Store, VA 23084-2106
4738044       Samuel Lipscomb,   C/O Mary Flora,   Aiken, SC 29801
4738045       Samuel Marrara,   C/O Michael Marrara,   Niles, OH 44446
4738046      +Samuel Mast,   52999 Eagle Mills,   Londonderry, OH 45647-8978
4738047      +Samuel Mckinney,   601 Mulberry St,   Cincinnati, OH 45215-5811
4738048      +Samuel Mitchell,   22644 Rankin Rd,   Bedford Heights, OH 44146-1534
4738050      +Samuel Sanford,   764 N Paul Lawrence Dunbar St,   Dayton, OH 45402-5927
4738051      +Samuel Ward,   24900 Rockside Rd,   Bedford, OH 44146-1933
4738052      +Samuel Webb,   2806 Hoover Ave,   Dayton, OH 45402-5537
4738053      +Samuel Wood,   3411 Broadwell Ave,   Cincinnati, OH 45211-6564
4738054      +San Mya,   105 Colonial Hills Dr,   Akron, OH 44310-2365
4738055      +Sanctuary At Wilmington- Mcd Ffs,   264 Wilmington Ave,   Dayton, OH 45420-1989
4738056      +Sanda Reid,   746 E Huber St,   Mesa, AZ 85203-3633
4738057      +Sandra Aboudiab,   924 N Howard St,   Akron, OH 44310-2000
4738058      +Sandra Andrews,   2 Hidden Valley Dr,   Toledo, OH 43615-5855
4738059      +Sandra Arnett,   201 Buckeye St,   Rockford, OH 45882-9266
4738060      +Sandra Barnes,   1169 Bryden Rd,   Columbus, OH 43205-1928
4738061      +Sandra Beall,   9140 Hickory Cir,   Windham, OH 44288-1422
4738062      +Sandra Booker,   2237 Wilson Ave,   Saint Albans, WV 25177-3138
4738063      +Sandra Bray,   307 Chillicothe St,   Portsmouth, OH 45662-4080
4738064     ##+Sandra Brkl Jacic,   55905 Billes Btm,   Shadyside, OH 43947-8740
4738065      +Sandra Burdette,   2115 Lincoln Ave,   Saint Albans, WV 25177-3124
4738066      +Sandra Cabra,   3363 Green Cook Rd,   Johnstown, OH 43031-9208
4738067       Sandra Cain,   1004 Elhee Ct,   Florence, KY 41042
```

```
4738068      +Sandra Carnes,   692 Harwick St,    Westerville, OH 43081-3211
4738069      +Sandra Chambers,   PO Box 441,    Athens, OH 45701-0441
4738070      +Sandra Clark,   4809 Roostown Rd,    Ravenna, OH 44266-9574
4738071      +Sandra Claytor,   108 Sigler Rd,    Chillicothe, OH 45601-9759
4738072      +Sandra Corbin,   135 Delaware St,    Mineral Wells, WV 26150-9481
4738073      +Sandra Crawford,   12 Nickel Rd,    South Shore, KY 41175-8016
4738074      +Sandra Davis,   4874 Colonel Perry Dr,    Columbus, OH 43229-5129
4738076      +Sandra Edgell,   PO Box 662,    New Matamoras, OH 45767-0662
4738077      +Sandra Faulk,   906 Scioto St,    Urbana, OH 43078-2226
4738078      +Sandra Gillespie,   107 S Columbus St,    Lancaster, OH 43130-5319
4738079      +Sandra Groce,   412 Richmond Ave,    Dayton, OH 45406-5123
4738080      +Sandra Gustavson,   160 Elm St,    Hudson, OH 44236-3018
4738081      +Sandra Hall,   207 Hausman St,    Toledo, OH 43608-2334
4738082      +Sandra Hallinan,   PO Box 251,    Tallmadge, OH 44278-0251
4738083      +Sandra Helms,   8834 E 600 S,    Morristown, IN 46161-9476
4738084      +Sandra Hritsko,   1610 Larch St,    Akron, OH 44301-2620
4738085      +Sandra Humphreys,   5232 Walnut Valley Dr,    Cross Lanes, WV 25313-2155
4738086      +Sandra Hunt,   917 Oak Park Dr,    Shelbyville, IN 46176-2875
4738087      +Sandra Jackson,   1642 Lamberton St,    Middletown, OH 45044-8456
4738088      +Sandra Johnson,   525 Diagonal Rd,    Akron, OH 44320-3008
4738089      +Sandra Jones,   PO Box 388,    Bucyrus, OH 44820-0388
4738090      +Sandra Jurkiewicz,   3278 Cardiff Drive,    Toledo, OH 43606-1874
4738091      +Sandra Kessler,   PO Box 173,    Wellston, OH 45692-0173
4738092      +Sandra Kingseed,   7N560 Wagontire Rd,    Saint Charles, IL 60175-6610
4738093      +Sandra Kraemer,   160 Anderson Rd,    Davisville, WV 26142-8734
4738094      +Sandra Lee,   4986 Colonial Park Dr,    Charleston, WV 25309-2053
4738095      +Sandra Luttrell,   4576 Cordell Dr,    Moraine, OH 45439-3003
4738096      #Sandra Marshall,   472 Brittim Drive,    Washington Court House, OH 43160-3707
4738097       Sandra Martin,   C/O Shelley Dason,   Marion, OH 43302
4738098      +Sandra Martin,   3200 Smeltzer Rd,    Marion, OH 43302-8101
4738100      +Sandra Mercer,   400 W Evanston Rd,    Tipp City, OH 45371-2318
4738101      +Sandra Miller,   907 32nd St,    Vienna, WV 26105-2453
4738102      +Sandra Mullinix,   1917 Tuley Rd,    Hamilton, OH 45015-1267
4738103      +Sandra Nevergall,   260 Tulip Dr,    West Carrollton, OH 45449-2046
4738104       Sandra Oleary,   60 Marietta Rd,    Chillicothe, OH 45601-9433
4738105      +Sandra Ortiz,   5234 Amsden Ave,    Toledo, OH 43613-2631
4738106      +Sandra Penny,   1197 Fort Jefferson Ave,    Greenville, OH 45331-1043
4738107      +Sandra Pierson,   1800 Reservior Rd,    Lima, OH 45804-2971
4738108      +Sandra Pirozzi,   2136 Wilderness Rd..,    Conway, SC 29526-8297
4738109     #+Sandra Ramey,   1324 Yolanda Dr,    Columbus, OH 43207-2121
4738111      +Sandra Reynolds,   101 North Turner St.,    Pink Hill, NC 28572-7881
4738112      +Sandra Rudd,   907 Windfield Way,    Waynesville, OH 45068-9310
4738113      +Sandra Runck,   1165 Ky Hwy 491,    De Mossville, KY 41033-9441
4738115      +Sandra Salyers,   9620 St Rt 93,    Jackson, OH 45640-8916
4738116      +Sandra Schickner,   2890 Mcguffey Rd,    Columbus, OH 43224-4132
4738117      +Sandra Schnell,   1469 Alphada Ave,    Akron, OH 44310-2773
4738118      +Sandra Sender,   525 Diagonal Rd,    Akron, OH 44320-3008
4738119      +Sandra Shreve,   1000 Association Dr,    Charleston, WV 25311-1270
4738120      +Sandra Slevinski,   2989 Heather Wood Ct,    Stow, OH 44224-4372
4738121      +Sandra Smith,   340 S Reynolds Rd,    Ottawa Hills, OH 43615-0904
4738122      +Sandra St John,   6356 Well Fleet Dr,    Columbus, OH 43231-1612
4738123      +Sandra Stefan,   263 S Main St,    Akron, OH 44308-1240
4738124      +Sandra Sutherland,   2191 Lakewood Drive,    Mansfield, OH 44905-1727
4738125      +Sandra Thomason,   129 Sheelin Rd.,    Xenia, OH 45385-2751
4738126      +Sandra Wade,   400 Lennox Ave.,    Columbus, OH 43228-1137
4738127      +Sandra Walker,   4534 Wayne Meadows Circle,    Huber Heights, OH 45424-5538
4738128      +Sandra Wanstrath,   1348 Pebble Ct,    Cincinnati, OH 45255-3187
4738130      +Sandra Woods,   1928 Laurel Moscow Rd,    Moscow, OH 45153-9711
4738129      +Sandra Woods,   54 Eden Ave,    Sabina, OH 45169-1218
4738131      +Sandusky Vending  Partnership,   910 Lorain Blvd Suite N,    Elyria, OH 44035-2820
4738132      +Sandy Jeffery,   110 Corbina Lane,    South Charleston, WV 25309-5527
4738133      +Sandy Orsuto,   1111 Harmon Rd,    Ashtabula, OH 44004-3705
4738134      +Sandy Shoenleben,   374 Good Manor Rd,    Lucasville, OH 45648-9606
4738135       Sandy Weber,   C/O Groves Jamie,   Woodsfield, OH 43793
4738136      +Sandys Towing,   3053 Springboro Road West,    Moraine, OH 45439-1811
4738137      +Sanford Fitchpatrick,   7445 Stahl Rd,    Orient, OH 43146-9183
4738138      +Sanford Lambert,   320 Summitt Street,    Jackson, OH 45640-1342
4738139      +Sanford Simmons,   344 N Liberty Ave,    Alliance, OH 44601-1846
4738140     #+Santana Dyer,   1113 18th St,    Portsmouth, OH 45662-2919
4738141      +Santander Bank, N.A.,   2 Huntington Quadrangle,    Suite 101 N,    Melville, NY 11747-4503
4738142      +Santee Cooper,   PO BOX 188,    Moncks Corner, SC 29461-0188
4738143      +Santee Holton,   11812 Brookfield Ave,    Cleveland, OH 44135-4632
4738144       Santena Zarzour,   C/O Larry Battista Poa,   Dublin, OH 43017
4738145      +Santo Crisafulli,   800 Garfield Ave,    Parkersburg, WV 26101-5340
4738146      +Santu Holton,   8067 Township Road 334,    Millersburg, OH 44654-9171
4738148      +Sara Gambrell,   10582 Williamswoods Dr,    Independence, KY 41051-9026
4738149       Sara Green,   C/O Brian Green,   Mason, OH 45040
4738150       Sara Hawley,   C/O Karl Hawley,   St Albans, WV 25177
4738151      +Sara Ison,   4298 St. Rt. 124,    Latham, OH 45646-9713
4738152       Sara Kephas,   1545 Sedan Rd.,    Lucasville, OH 45648
```

```
4738154        Sara Mitchell,    267 East 4th Street,    Manchester, OH 45144
4738155       +Sara Paxton,    5 Linden Ln,    Wyoming, OH 45215-4208
4738156        Sara Picker,    10710 East 200 North,    Charlottesville, IN 46117
4738157       +Sara Sebring,    3801 E Galbraith Rd,    Cincinnati, OH 45236-1583
4738158       +Sara Sensabaugh,    P.O.Box 615,    Garrison, KY 41141-0615
4738159       +Sara Strickland,    236 W Cross St,    Oak Hill, OH 45656-1008
4738161       +Sarah Ammons,    4508 Barkingdale Dr.,    Virgina Beach, VA 23462-4649
4738162      #+Sarah Arnold,    3515 McHenry Ave,    Apt 4c,    Cincinatti, OH 45225-1133
4738163       +Sarah Bradley,    310 Greendale Ave,    Mansfield, OH 44902-7727
4738164       +Sarah Catherine Morris,    50 Stanton Crt.,    Franklin, OH 45005-2345
4738166      #+Sarah Cofer,    100 Ellis Dr,    Yorktown, VA 23692-4760
4738167       +Sarah Compton,    4238 Etna St.,    Columbus, OH 43213-2382
4738169       +Sarah Cross,    424 S Mcarthur Way,    Greenfield, OH 45123-1623
4738171       +Sarah Duvall,    5961 Roan Rd,    Milford, OH 45150-2177
4738173       +Sarah Gerding,    107 Church Street,    Columbus Grove, OH 45830-1003
4738174       +Sarah Gray-Tate,    640 E Holmes St,    Deshler, OH 43516-1364
4738175       +Sarah Haggy,    15 E Main St,    West Carrollton, OH 45449-1413
4738176       +Sarah Helfrich,    665 Chestnut Street,    Marysville, OH 43040-1753
4738177       +Sarah Hoover,    326 E 3rd St,    Perrysburg, OH 43551-2113
4738178       +Sarah Klipstine,    1659 St Rt 28,    Goshen, OH 45122-9705
4738179       +Sarah Lawrence,    3007 Hedge Run Ct,    Dayton, OH 45415-2808
4738180       +Sarah Lindquist,    28 Lyndhurst Ct.,    Sterling, VA 20165-6022
4738181      #+Sarah May,    254 Halbert Ave,    Vanceburg, KY 41179-8809
4738182       +Sarah Melson,    2461 Thorton Dr,    Dayton, OH 45406-1242
4738183      #+Sarah Minkin,    170 Second Street,    Athens, OH 45701-1522
4738184       +Sarah Mitchell,    PO Box 242,    Carlisle, KY 40311-0242
4738185       +Sarah Potteiger,    15901 St Rte 12,    Findlay, OH 45840-9743
4738187       +Sarah Proper,    8859 County Rd 292,    Millersburg, OH 44654-9704
4738188       +Sarah Riley,    1491 Umblebee Rd,    Beaver, OH 45613-9635
4738189       +Sarah Sieja,    1630 County Rd 7,    Delta, OH 43515-9435
4738190       +Sarah Smalley,    486-181 Hammerstein Rd,    Wheelersburg, OH 45694-8018
4738191       +Sarah Studt,    700 Salem Rd,    Etters, PA 17319-9537
4738193       +Sarah Vanaman,    2473 North Rd Ne,    Warren, OH 44483-3054
4738194       +Sarah Watts-Page,    14600 St Rt 739,    Richmond, OH 43344-9513
4738195       +Sarah Whaley,    Hc 62 Box Pp,    Pine Grove, WV 26419-9713
4738196       +Sarah Wickersham,    1117 Mildale Rd,    Portsmouth, OH 45662-8701
4738197       +Sarah Wilson,    29940 Buffalo Rd,    Hanoverton, OH 44423-8636
4738198       +Sarina Winner,    27 Poston Rd,    The Plains, OH 45780-1026
4738199       +Sasha Hellman,    50 E 8th Ave,    Peebles, OH 45660-1087
4738200       +Sashia Parker,    780 Snider Rd,    Mason, OH 45040-1309
4738201       +Saul Kaufman,    12100 Reed Hartman Hwy,    Cincinnati, OH 45241-6071
4738202       +Saundra Daugherty,    223 Blue Creek Rd,    Elkview, WV 25071-9552
4738203       +Saundra Landry,    450 Cambridge St.,    Napoleon, OH 43545-2065
4738204       +Savannah Karhoff,    14571 Co Rd 304,    Forest, OH 45843-8953
4738205       +Savannah Massie,    9380 Rosedale Milford Canter,    Irwin, OH 43029-9525
4738206       +Savannah Mccarley,    15662 St Rt 160,    Vinton, OH 45686-9069
4738207        Savannah Swanson,    1919-313 Dapple Ct.,    Wilmington, NC 28403
4738208       +Savannah Wilson,    705 Burns Ave #5,    Wyoming, OH 45215-2771
4738209       +Savilla Ruggles,    1910 Goosecreek Road,    Wheelersburg, OH 45694-8595
4738217       +Scarlet Lewis,    4104 Germantown Pike,    Dayton, OH 45417-6118
4738218       +Scarlett Mcdaniel,    12619 Maccorkle Ave,    Charleston, WV 25315-1222
4738220       +Scent From Heaven Bakery,    4013 Rhodes Ave,    New Boston, OH 45662-5526
4738221       +Scioto Community Center - Mcd Ffs,    433 Obetz Rd,    Columbus, OH 43207-4098
4738222       +Scioto County Career Technical Center,    951 Vern Drive,    Lucasville, OH 45648-8437
4738223       +Scioto County Fair,    517 LongLick Rd,    Lucasville, OH 45684-9669
4738224        Scot Allison,    301 Kennedy Hts,    Carlisle, KY 40311-1217
4738225      #+Scott Abernathy,    421 Limerick Drive,    Lynchburg, OH 45142-9278
4738226       +Scott Arkebauer,    4447 Sulgrave,    Toledo, OH 43623-2051
4738227       +Scott Arthur,    259 S. Third Street,    Williamsburg, OH 45176-1222
4738228      #+Scott Ball,    5904 Westacre,    Toledo, OH 43615-1021
4738229       +Scott Browning,    2200 Drex Ave,    Norwood, OH 45212-1604
4738230       +Scott Clouse,    265 Packer St,    Uhrichsville, OH 44683-2229
4738231       +Scott Crouse,    705 Oakwood St.,    Ravenna, OH 44266-2191
4738233       +Scott Decker,    3975 Logan Thornville Rd,    Bremen, OH 43107-9432
4738234       +Scott Erdman Jr,    7166 Quail Lakes Dr,    Holland, OH 43528-9586
4738235       +Scott Fowler,    105 17th St,    Toledo, OH 43604-6710
4738236       +Scott Hammond,    5476 Greenvillage Rd,    Chambersburg, PA 17202-8953
4738237       +Scott Harr,    6216 Beaver Lake Drive,    Grove City, OH 43123-9714
4738238       +Scott Haynes,    22 1/2 4th Street Nw,    Barberton, OH 44203-8221
4738239       +Scott Johnson,    Po Box 2827,    Myrtle Beach, SC 29578-2827
4738240       +Scott Kaczynski,    710 Fairlie Ct.,    Wilmington, NC 28412-0975
4738241       +Scott Lafleur,    20 South Franklin Street,    New Bremen, OH 45869-1404
4738242       +Scott Lally,    864 Rondel Rd,    Cleveland, OH 44110-3129
4738243       +Scott Link,    8100 N Main St,    Dayton, OH 45415-1702
4738245       +Scott M Arthur,    259 S. Third Street,    Williamsburg, OH 45176-1222
4738246       +Scott M Grove,    28 W Mechanic St,    Shelbyville, IN 46176-1214
4738247       +Scott Marco,    1022 Middy Dr,    Dayton, OH 45433-1320
4738248       +Scott McGhee,    1045 Bailey Road,    Peebles, OH 45660-9766
4738249        Scott Neal,    2644 Summit St,    Columbus, OH 43202
4738250      #+Scott Repko,    2239 Ashley Dr,    Columbus, OH 43224-2301
```

```
4738251      +Scott Riffle,   4826 Cleveland Ave NW Apt 7,   Canton, OH 44709-1179
4738252      +Scott Rummell,   62950 Byesville Rd,   Cambridge, OH 43725-8797
4738253      +Scott Sedan,   5219 Grafton,   Cincinnati, OH 45237-5809
4738254      +Scott Seitz,   2415 Lakewood Ave,   Lima, OH 45805-3150
4738255      +Scott Simonton,   19 E Carpenter St,   Athens, OH 45701-2548
4738256      +Scott Smith,   7736 Gorman Dr,   Columbus, OH 43085-5343
4738257      +Scott Stone,   1115 Laird St,   Akron, OH 44305-3227
4738258      +Scott Stump,   744 N. Azalea Blvd,   Barberton, OH 44203-4429
4738259      +Scott Swy,   4632 Douglas Rd,   Toledo, OH 43613-3329
4738260      +Scott Thomas,   3595 Mountain View Ln,   White Pine, TN 37890-4833
4738261     ##+Scott Titus,   7452 Baileys Wharf Rd,   Gloucester, VA 23061-4723
4738262      +Scott Wallace,   7656 Broadview Rd,   Cleveland, OH 44134-6744
4738263      +Scott Whitaker,   3222 Terry Dr,   Toledo, OH 43613-3052
4738264     #+Scott Williams,   46 W Clark St Box 40,   North Hampton, OH 45349-0040
4738265     #+Scott Wisniewski,   307 Dillrose Dr,   Northwood, OH 43619-1109
4738266      +Scott Zimmerman,   4508 Village Park Dr East,   Williamsburg, VA 23185-2407
4738267      +Sean Ailes,   5605 Severn Cir Nw,   Canton, OH 44708-3252
4738268      +Sean Bolender,   2987 Casper Ave,   Hilliard, OH 43026-9212
4738270      +Sean Michael Lowe,   866 Hudson St,   St Albans, WV 25177-3852
4738271       Sean Moore,   121 Hickory St,   Zaleski, OH 45698
4738272      +Sean Norton,   39 Dane Ct,   Hampton, VA 23666-1975
4738273       Sean Schuman,   1027 Jumper Trail Cir,   Myrtle Beach, SC 29588
4738274      +Sean Valencia,   941 Marshfield Cr,   Apt 301,   Myrtle Beach, SC 29579-9492
4738275      +Sebastian M. Borneas,   14729 Links Pond Cl.,   Gainesville, VA 20155-4837
4738276       Secure Horizons,   P O Box 31353,   Salt Lake City, UT 84131-0353
4738277       Secure Horizons Insurance,   P O Box 31362,   Salt Lake City, UT 84131-0362
4738278      +Sedgwick,   PO Box 884,   Dublin, OH 43017-6884
4738279      +Selby General Hospital,   1106 Colegate Drive,   Marietta, OH 45750-1399
4738280      +Selena Harrison-Worsham,   3603 York Lane,   Cincinnati, OH 45215-5220
4738281     #+Selena Woodberry,   2522 East 37th St,   Cleveland, OH 44115-3361
4738282      +Seth Himes,   409 Rankin Dr,   Englewood, OH 45322-1141
4738283      +Seth Huntley,   C/O Huntley Carl,   Wellston, OH 45692
4738284      +Seth Lyons,   604 Butler Ave,   Columbus, OH 43223-1721
4738285      +Seth Matthews,   P.O. Box 62,   320 5th Street,   Lowell, OH 45744-0062
4738286      +Shaan Pugh,   330 Ewing Rd,   Reno, OH 45773-8038
4738287      +Shad Hill,   211 S. David Ave,   Jackson, OH 45640-1967
4738288      +Shad T Ruby,   4139 Sr 348,   Otway, OH 45657-8964
4738289      +Shae Cartee,   3721 Sheridan Road,   Portsmouth, OH 45662-2365
4738290      +Shah Hancock,   4554 Ellery Dr,   Columbus, OH 43227-2526
4738292      +Shala Silvey,   1652 Sharkey Road,   Morehead, KY 40351-9721
4738293      +Shalem Israel,   3567 Glenwood Pl,   Cincinnati, OH 45229-2717
4738294     #+Shalikena Butler,   1985 Swallowtail Ct,   Clayton, OH 45315-8746
4738295      +Shamel Ellis,   1500 Sherman Ave,   Cincinnati, OH 45212-2510
4738296      +Shana Chavis,   6551 Canby Pl,   Reynoldsburg, OH 43068-3947
4738298      +Shana Thomas,   3019 Bronco Dr,   Clinton, OH 44216-9736
4738300      +Shandra Bryant,   714Froome Ave,   Cincinnati, OH 45232-1726
4738301      +Shane Abrams,   5292 St Rt 247,   West Union, OH 45693-9467
4738302      +Shane Barber,   6203 Rossi Dr,   Canal Winchester, OH 43110-8558
4738303      +Shane Blankenship,   1646 Jackson Street,   Portsmouth, OH 45662-4425
4738304      +Shane Brown,   303 N Ohio Ave,   Wellston, OH 45692-1235
4738305      +Shane Cochrane,   3046 Eagle Cove Drive,   Ripley, OH 45167-9683
4738306      +Shane Comstock,   939 Eagle Brook Drive,   Shelbyville, IN 46176-9375
4738307      +Shane Klein,   839 Ridgedale Dr,   Hebron, KY 41048-9679
4738308      +Shane M Koehler,   53 Lake St,   Georgetown, OH 45121-9315
4738309     #+Shane Miller,   8910 Baker Rd Sw,   Stoutsville, OH 43154-9771
4738310       Shane R Perkins,   13 S Perry Dr,   New Riegel, OH 44853
4738311      +Shane Roff,   2660 E Neelysville Rd,   Mcconnelsville, OH 43756-9790
4738312      +Shane Sloan,   31 N Clinton St,   The Plains, OH 45780-1102
4738313      +Shane Smith,   103 Weeping Willow Dr,   Etna, OH 43068-6106
4738314      +Shane Vanderveen,   105 W High St,   P.O. Box 421,   Attica, OH 44807-0421
4738315      +Shane Yates,   P.O. Box 104,   Nitro, WV 25143-0104
4738316       Shanie Meddock,   13875 St Rt 139,   Minford, OH 45653
4738317      +Shanna Noe,   1900 Farigrove,   Hamilton, OH 45011-1966
4738318      +Shannon Addis,   531 Puthoff St,   Hamilton, OH 45013-3223
4738320     #+Shannon Biers,   477 Stallion Ct,   Lagrange, OH 44050-9612
4738321      +Shannon Decker,   41532 N Park Dr,   Beallsville, OH 43716-9326
4738323      +Shannon Graham,   7203 Maccorkle Ave,   Saint Albans, WV 25177-2177
4738324      +Shannon Griffith,   251 Redbird Drive,   Loveland, OH 45140-9562
4738325      +Shannon Isaac,   817 Summit Sq,   Dayton, OH 45417-8375
4738326      +Shannon Kinkead,   780 Snider Rd,   Mason, OH 45040-1309
4738327       Shannon L. Midgett,   117 Coulbourn Lumber Rd.,   Windsor, NC 27983
4738328      +Shannon Michelle Boggs,   50 Locust Street,   Wheelersburg, OH 45694-8591
4738329      +Shannon Moore,   989 Medical Park Drive,   Maysville, KY 41056-8750
4738330      +Shannon Moye,   2748 McElwain Rd,   Akron, OH 44312-3407
4738331      +Shannon Painter,   1923 Bona Vista Drive,   Charleston, WV 25311-1336
4738332      +Shannon Stewart,   2220 Genevieve Lane,   Covington, KY 41011-4010
4738333      +Shannon Taylor,   100 Georgetown Dr,   Delaware, OH 43015-1598
4738334      +Shanshan Cui,   4363 Breakers Point,   West Chester, OH 45069-9277
4738335      +ShareFile,   4140 Parklake Ave, Ste 320,   Raleigh, NC 27612-3723
4738336      +Shari Logan,   20748 Applegate Rd,   Maple Heights, OH 44137-3108
```

```
4738337    +Shari Houze,   151 W Galbraith Rd,   Cincinnati, OH 45216-1015
4738338    +Sharion Beam,   3720 E National Rd,   Springfield, OH 45505-1533
4738340    +Sharon Andrews,   21 Hudson Common Drive,   Hudson, OH 44236-2860
4738341    +Sharon Asay,   12147 Lantana Ave,   New Port Richey, FL 34654-4572
4738342    +Sharon Barkie,   6867 Magdalena Ln,   Canal Winchester, OH 43110-8332
4738343    +Sharon Bays,   5941 Gallia Street,   Sciotoville, OH 45662-5606
4738344    +Sharon Biel,   7204 County Rd M,   Delta, OH 43515-9429
4738345    +Sharon Bowers,   1725 Kenwick Rd,   Columbus, OH 43209-3247
4738346    +Sharon Burge,   2830 Evansview Rd,   Evans, WV 25241-8126
4738347    +Sharon Carey,   22 Kurtz St,   Athens, OH 45701-2660
4738348    +Sharon Carver,   215 Hulse St,   Sabina, OH 45169-1000
4738349    +Sharon Case,   9082 Long Rd,   Ostrander, OH 43061-9345
4738350     Sharon Demecs,   620 Magnolia St,   Toledo, OH 43604
4738351    +Sharon Dubose,   5377 Bahama Ter,   Cincinnati, OH 45223-2808
4738352    +Sharon Duncan-Floro,   700 Stewart,   Monroe, MI 48162-5304
4738353    +Sharon Elliott,   7394 State Rte 97,   Mansfield, OH 44903-8512
4738354    +Sharon Fendrick,   650 N Main St,   Killbuck, OH 44637-9500
4738355    +Sharon Flentie,   4283 Barber Rd,   Cedarville, OH 45314-9569
4738356    +Sharon French,   185 South Main,   Milan, OH 44846-9765
4738357    +Sharon Galloway,   1657 Grant St,   Portsmouth, OH 45662-3662
4738358    +Sharon Gilliland,   240 Northcrest Dr,   Napoleon, OH 43545-7737
4738359    +Sharon Goodburn,   2340 Airport Dr,   Columbus, OH 43219-2602
4738360    +Sharon Gregory,   482 Pedretti Ave,   Cincinnati, OH 45238-5491
4738361    +Sharon Hagler,   250 N Glenn Ave,   Washington Court House, OH 43160-1712
4738362    +Sharon Isler,   850 Bethlehem Rd W,   Prospect, OH 43342-9756
4738363    +Sharon Jarvis,   Hc 71 Box 761,   Duck, WV 25063-9300
4738364    +Sharon Kelly,   4448 State Route 339,   Belpre, OH 45714-8069
4738365    +Sharon Laubsher,   563 Limestone Rd,   Milton, PA 17847-8973
4738366    +Sharon Martin,   14113 Kingsford Ave,   Cleveland, OH 44128-1063
4738367     Sharon Miller,   4400 Waldorf St,   Columbus, OH 43224
4738368    +Sharon Minshall,   2099 Us Hwy 35 Nw,   Washington Court House, OH 43160-9568
4738369     Sharon Moss,   820 Faurot Ave,   Lima, OH 45801-4628
4738370    +Sharon Munday,   840 Princeton Dr,   Dayton, OH 45406-5013
4738371    +Sharon Murray,   6830 N Dixie Dr,   Dayton, OH 45414-3249
4738372    +Sharon Noland,   1170 Mitchells Ln,   Marietta, OH 45750-6883
4738373    +Sharon Palen,   4849 Forest Meadows Ct,   Cincinnati, OH 45244-1276
4738374    +Sharon Ramey,   6544 Maccorkle Ave Se,   Charleston, WV 25304-2950
4738375    +Sharon Recor,   177 Trego Creek Dr,   Chillicothe, OH 45601-9209
4738376    +Sharon Renner,   1755 Heinzerling Dr,   Columbus, OH 43223-3672
4738377    +Sharon Retzler,   4249 Pleasant Acres Dr,   Batavia, OH 45103-3151
4738378    #+Sharon Richter,   2220 W Sylvania Ave,   Toledo, OH 43613-4427
4738379    +Sharon Rister,   PO Box 473,   Garrison, KY 41141-0473
4738380    +Sharon Russell,   347 Morganfork Rd,   Waverly, OH 45690-9247
4738381    +Sharon Schneider,   240 Lake St,   Xenia, OH 45385-5414
4738382     Sharon Slocum,   C/O Arizona Thorton,   Dayton, OH 45417
4738383    +Sharon Slucher,   986 Hiram West Rd,   Wellston, OH 45692-9536
4738385    +Sharon Smith,   5514 Fleet Rd,   Toledo, OH 43615-3522
4738384     Sharon Smith,   33725 Burdette Rd,   Pomeroy, OH 45769
4738386    +Sharon Stewart,   463 Chapel Rd,   Gassaway, WV 26624-9577
4738387    +Sharon Stump,   636 Bell St,   Spencer, WV 25276-1804
4738388    +Sharon Tackett-Boggs,   3179 Wilson Run Rd,   Chillicothe, OH 45601-8629
4738389    #+Sharon Thomas,   1353 Winton Ave 478,   Akron, OH 44320-4050
4738390     Sharon Thompson,   8371 Anthony Wayne Ave #1115,   Cincinnati, OH 45216
4738391    +Sharon Thorn,   421 Edgewood Pl,   Steubenville, OH 43952
4738392    +Sharon Throckmorton,   7020 Elbrook Ave,   Cincinnati, OH 45237-2906
4738393     Sharon Tolnay,   C/O Kathy Burgess,   Nitro, WV 25064
4738394    +Sharon Trout,   1100 Powell St,   Middleport, OH 45760-1382
4738395    +Sharon Ulrich,   1452 Plantation Dr,   Marion, OH 43302-7027
4738396    +Sharon Vaughters,   320 Possum Hollow Rd,   Wheelersburg, OH 45694-8699
4738397    +Sharon Waddell,   214 W Jefferson St,   Stone Creek, OH 43840
4738398     Sharon Welch,   C/O Leann Dalton,   Portsmouth, OH 45662
4738399    +Sharon Woods,   88 Valley Rd,   Waverly, OH 45690-9528
4738400    +Sharon Zielke,   4325 Chesford Rd,   Columbus, OH 43224-1786
4738402    +Sharrel Smith,   2447 W Broad St,   Columbus, OH 43204-3710
4738403    +Sharron Gordon,   1435 Tillotson Rd,   Pinnacle, NC 27043-8277
4738404    +Sharron Jones,   727 W Riverview Ave,   Dayton, OH 45406-5549
4738405    +Sharryn Dixon,   141 Rodney Lanier,   Chinquapin, NC 28521-8507
4738406    +Sharyn Cantlon,   1529 N Cleveland Massillon Rd,   Akron, OH 44333-1864
4738407    +Shatel Hillyer,   257 Caswell Station Rd,   Kinston, NC 28501-9504
4738408    +Shaun Blake,   4887 Klondike Rd,   Charleston, WV 25313-2305
4738410    +Shaun Jubara,   2442 East Ave,   Akron, OH 44314-1949
4738411    +Shaunna Becker,   4290 State Route 133,   Batavia, OH 45103-9444
4738412    +Shaunte Walker,   3345 State Road Unit 921,   Cuyahoga Falls, OH 44223-4800
4738413    +Shawn Beach,   8900 Lagrange Street,   Lorton, VA 22079-1627
4738414    #+Shawn Bender,   3517 Copley Rd,   Copley, OH 44321-1608
4738415    +Shawn Chase,   7061 Hopkins Circle,   Gloucester, VA 23061-5252
4738416    +Shawn Conner,   1015 Pearl St,   Bowling Green, OH 43402-2616
4738417    +Shawn Cottrill,   313 6th St SW,   Massillon, OH 44647-6580
4738418     Shawn Evans,   4510 Co Rd 51,   Galion, OH 44833
4738419    +Shawn Flinn,   1304 15th Street,   Vienna, WV 26105-2236
```

```
4738420      +Shawn Halcomb,    141 E.STATE RD.,    CLEVES, OH 45002-1165
4738421      +Shawn Heming,    6608 Cove Point Dr,    Wilmington, NC 28409-2924
4738423      +Shawn Mccormac,    6378 Busch Blvd,    Columbus, OH 43229-1813
4738424      +Shawn Musil,    PO Box 267,    Newtonsville, OH 45158-0267
4738425      +Shawn R Felts,    1404 Island Park Circle,     Suffolk, VA 23435-3298
4738426      +Shawn Rausch,    691 Crescent Way,    Galion, OH 44833-3117
4738427      +Shawn Scherer,    1419 Custus St,    West Portsmouth, OH 45663-5858
4738428      +Shawn Seagraves,    12 Oaklen Dr,    Delaware, OH 43015-2893
4738429      +Shawn Smith,    2110 Mariana Dr,    Richmond, VA 23234-5173
4738430      +Shawn Trowers,    568 E Judson Ave,    Youngstown, OH 44502-2525
4738431      +Shawn Truman,    41 State Street,    Jeffersonville, OH 43128-1054
4738432      +Shawna Hancock,    18 Lewis Ln,    Seaman, OH 45679-9586
4738433     #+Shawna Hannan,    7033 Polecat Pike,    Maysville, KY 41056-9450
4738434      +Shawna Pendleton,    2221 Duck Run Rd.,    Lucasville, OH 45648-8455
4738435      +Shawna Scarberry,    6321 Harding Ave,    Sciotoville, OH 45662-5460
4738436      +Shawnee State University,    940 2nd Street,    Portsmouth, VA 45662-4347
4738437      +Shawnya Korneagay,    1991 Prince George Drive,    Columbus, OH 43209-3473
4738438      +Shayla Anthony,    30096 St Rt 93,    Mcarthur, OH 45651-8936
4738440     #+Shayne Dorland,    321 McConnell St,    Uhrichsville, OH 44683-2225
4738441      +Shea Black,    210 Indian Ridge,    Piketon, OH 45661-9654
4738442      +Sheehy Auto Stores,    11450 s Washington Hwy,    Ashland, VA 23005-8006
4738443      +Sheena Gregory,    29 Rockhart Road,    Lucasville, OH 45648-8744
4738444      +Sheila Blakeman,    454 2nd Ave,    Gallipolis, OH 45631-1157
4738445      +Sheila Bowles,    4492 Lucasville Minford Rd,    Minford, OH 45653-8626
4738446      +Sheila Brady,    206 Webster St,    Middletown, OH 45042-8195
4738447      +Sheila Collins,    1153 Behles St,    Cincinnati, OH 45215-2413
4738448      +Sheila Creasap,    300 Overstreet Way,    Columbus, OH 43228-4335
4738449      +Sheila Foye,    2109 Viking Drive,    Apt C,    Kinston, NC 28501-3187
4738450      +Sheila Grubbs Tipton,    4389 Virginia Ave,    Cincinnati, OH 45223-1532
4738451      +Sheila Hanna,    3801 Greenbridge Loop South,    Dublin, OH 43016-4152
4738453      +Sheila Mcfadden,    5211 Delway Dr,    Charleston, WV 25313-1825
4738454      +Sheila Messer,    1673 Robinson Ave,    Portsmouth, OH 45662-3683
4738455      +Sheila Simpson,    1124 Milldale Road,    Portsmouth, OH 45662-8700
4738457      +Sheila Warner,    4584 Summerside Rd,    Cincinnati, OH 45244-1512
4738458      +Sheila Wright,    2346 1/2 York St,    Toledo, OH 43605-1147
4738459      +Shelby Fleeman,    26601 Coolidge Hwy,    Oak Park, MI 48237-1135
4738460      +Shelby Hantzsche,    4621 Pinecrest,    Uniontown, OH 44685-7715
4738461       Shelby Saylor,    233 Forest Ave,    Springfield, OH 45505
4738462     #+Sheldon Rosenblum,    1099 Endicott Dr,    Akron, OH 44313-5217
4738463       Shelia Bradley-Caudill,    C/O Ronald R Caudill,    Stout, OH 45684
4738464      +Shelia Brady,    2057 E Headquarters Rd,    Carlisle, KY 40311-8905
4738465      +Shelia Maynard,    Rt 1 Box 643,    Delbarton, WV 25670-9779
4738466      +Shelia Mccrae,    416 W Thornton St,    Akron, OH 44307-1903
4738468      +Shelley Reiter,    43 Hyland Dr,    Akron, OH 44312-2941
4738469      +Shelly Comfort,    2987 Maryland Ave B,    Bexley, OH 43209
4738470      +Shelly Gorcoff,    448 Roslyn Ave,    Akron, OH 44320-1241
4738471      +Shelly Jackson,    626 Hollomen Dr,    Hampton, VA 23666-4930
4738472      +Shelly Lahote,    942 Dryden Drive,    Toledo, OH 43612-1869
4738473      +Shelly Smity & Sons, LTD,    350 Ashland Road,    Mansfield, OH 44905-2496
4738474      +Shelly Walls,    6333 Market St,    Youngstown, OH 44512-3333
4738475      +Shelly Webber Consulting,    2155 Vinton,    Memphis, TN 38104-5312
4738476      +Shelly Williams,    1725 W High St,    Springfield, OH 45506-1105
4738477      +Shelton Battle,    745 Ellsworth Ave,    Trotwood, OH 45426-2515
4738478      +Shelton Gabbard,    301 Cherry St,    Lebanon, OH 45036-1821
4738479      +Shelvey Duty,    PO Box 84,    Foster, WV 25081-0084
4738480      +Shenishafontia Watkins,    838 Academy Avenue,    Cincinnati, OH 45205-1623
4738481      +Shera Lewis,    345 Fyffe Hollow Rd,    Chillicothe, OH 45601-7803
4738482      +Sheral Lawell,    833 2nd St,    Marietta, OH 45750-1822
4738483      +Sheree Harris,    4442 Garden Ave,    Portsmouth, OH 45662-6416
4738484      +Sheri Holloway,    2473 Millers Run Bac,    Lucasville, OH 45648-8734
4738485      +Sheri Schwartz,    1006 Dana Drive,    Belpre, OH 45714-2372
4738486      +Sherina Hibbler,    2526 Applewood Ln,    #2b,    Chesapeake, VA 23324-3958
4738487      +Sherman Hale,    3389 Winfield Rd,    Winfield, WV 25213-9370
4738488      +Sherrel Wendeln,    2315 N Broadway,    Sidney, OH 45365-1501
4738489      +Sherri Brockmeier,    103 Dye Circle,    Marietta, OH 45750-2630
4738490      +Sherri Jamison,    208 West McKibben Street,    Lima, OH 45801-4323
4738491       Sherri Neu,    15 S. Kendle Street,    Russellville, OH 45168
4738492      +Sherri Rohrer,    1101 Summit Rd,    Cincinnati, OH 45237-2621
4738493      +Sherri Ruple,    494 York Ave,    Warren, OH 44485-2727
4738494      +Sherrie Staats-Doane,    222 Brent Drive West,    Springfield, OH 45505-4832
4738495      +Sherry Bailey,    42 Winfough,    Coalton, OH 45621-1114
4738496      +Sherry Crace,    1544 Sugar Run Rd,    Piketon, OH 45661-9064
4738497      +Sherry Davis,    610 W High St,    Springfield, OH 45506-1423
4738498      +Sherry Gullion,    4012 Pleasant Ave,    Portsmouth, OH 45662-5047
4738499      +Sherry Hall,    1359 Grand Ave,    Newport, KY 41071-2543
4738501      +Sherry Johnston,    5 Karen Lane,    Saint Albans, WV 25177-9747
4738502       Sherry Marchensky,    21 Garden Dr,    Jeffrey, WV 25114
4738503      +Sherry Myers,    1420 E Main St,    Bellevue, OH 44811-9798
4738504      +Sherry Puckett,    753 Mcnamer Brown Rd,    Lucasville, OH 45648-9248
4738505      +Sherry Richards,    301 Old State Road,    Manchester, OH 45144-9453
```

```
4738506     #+Sherry Seyfang,   1134 Commons Drive,   Washington Court House, OH 43160-2706
4738507      Sherry Stark,   333 South Murray Rd,   Columbus, OH 43228
4738508     +Sherry Stewart,   8452 Coghill Ln,   Cincinnati, OH 45239-3810
4738509     +Sherry Taylor-Doll,   3160 Lindale Mount Holly Rd,   Amelia, OH 45102-9703
4738510     +Sherry Thompson,   1725 E 115th Street,   Cleveland, OH 44106-3918
4738511     +Sherry Toney,   7927 Middle Ridge Rd,   Madison, OH 44057-3023
4738512     +Sherry Walters,   P.O. Box 107,   Sharpsburg, KY 40374-0107
4738513     +Sherry Watson,   1932 Delaware Ave,   Cincinnati, OH 45212-3621
4738514     +Sherry Young,   2757 Millers Run Fal,   Lucasville, OH 45648-8857
4738515     +Sheryl Bedel,   2270 Warrensburg Rd,   Delaware, OH 43015-1336
4738516      Sheryl Gennis,   C/O Arbors Fairlawn,   Fairlawn, OH 44333
4738517      Sheryl Jeffes,   1208 Indian Ave,   South Charleston, WV 25303
4738518     +Sheryl Mclain,   10262 Campbell St,   Byesville, OH 43723-9724
4738519     +Sheryl Rhodes,   170 Pinecrest Dr,   Gallipolis, OH 45631-1347
4738520     +Sheryl Smith,   729 6th Street,   Portsmouth, OH 45662-4030
4738521     +Sheryl Smith,   PO Box 632,   South Webster, OH 45682-0632
4738522     #+Sheryl Thrasher,   10595 Cozaddale Murdock Rd,   Goshen, OH 45122-9615
4738523     +Sheryl Williamson,   1050 Lincoln Ave,   Toledo, OH 43607-1921
4738524     +Shevette Walker,   4366 Foxchapel Rd,   Toledo, OH 43607-2110
4738525     +Shiela Cox,   320 Albany St,   Dayton, OH 45417-3402
4738526     +Shiela Hiles,   PO Box 360,   Adelphi, OH 43101-0360
4738527     +Shiloh Spring Care Center-Mcd Ffs,   3500 Shiloh Spring Rd,   Trotwood, OH 45426-2260
4738528     +Shira Seymour,   212 Harris St,   Bainbridge, OH 45612-1124
4738529     +Shirely Williams,   7995 Osage Dr,   Strongsville, OH 44149-1510
4738530     +Shirle Adkins,   529 Carr St,   Jackson, OH 45640-2167
4738531     +Shirle Hood,   106 Pawnee Rd,   Chillicothe, OH 45601-1728
4738532     +Shirlee Blum,   305 Keller Ave,   Crestline, OH 44827-1067
4738533     +Shirlene Jennings,   7890 Stillwell Rd,   Cincinnati, OH 45237-1112
4738534     +Shirley Bailey,   727 8th St,   Portsmouth, OH 45662-4020
4738535     +Shirley Banks,   1902 Willow Dr,   Dayton, OH 45426-2067
4738536     +Shirley Beard,   4245 Angels Walk,   Batavia, OH 45103-7104
4738537     +Shirley Beckner,   117 Bartlett St,   Marietta, OH 45750-2683
4738538     +Shirley Bell,   1235 Briarcliff Rd,   Reynoldsburg, OH 43068-2259
4738539     +Shirley Blaurock,   296 Darbyhurst Rd,   Columbus, OH 43228-1321
4738540     +Shirley Burrell,   11755 Norbourne Dr,   Cincinnati, OH 45240-2196
4738541     +Shirley Burton,   349 E Broadway St,   Jackson, OH 45640-1437
4738542     +Shirley Carpenter,   207 Grenwich Dr,   Napoleon, OH 43545-9413
4738543     +Shirley Causey,   39694 Landaker Rd,   Pomeroy, OH 45769-9630
4738544     +Shirley Chadwell,   2184 Angelwood Ln,   Goshen, OH 45122-9554
4738545     +Shirley Chavis,   380 S 5th Street,   Columbus, OH 43215-5414
4738546     +Shirley Church,   1419 Valparaiso Dr,   Florence, SC 29501-6171
4738547     +Shirley Clark,   1040 Johnson Plank Rd,   Warren, OH 44481-9362
4738548     +Shirley Cochran,   27 Tanglewood Dr,   Delaware, OH 43015-1238
4738551     +Shirley Combs,   1806 Wigner Ct,   Hampton, VA 23663-1231
4738552      Shirley Conkle,   C/O Sharon Conkle,   Columbus, OH 43211
4738553     +Shirley Cooper,   1425 Yorkland Rd,   Columbus, OH 43232-1686
4738554     +Shirley Cooper,   4960 St Rt 35 East,   Jamestown, OH 45335-1712
4738555     +Shirley Corey,   12150 Concord Hambden Rd,   Concord, OH 44077-9223
4738556     +Shirley Craner,   212 North Columbus Street,   Galion, OH 44833-1911
4738557     +Shirley Davidson,   2855 Seaway Ct,   Lewis Center, OH 43035-7997
4738558     +Shirley Davies,   306 S Paul Lawrence Dunbar St,   Dayton, OH 45402-6923
4738559     +Shirley Denson,   Po Box 951,   Supply, NC 28462-0951
4738560      Shirley Devault,   4380 Baker St,   Radnor, OH 43066
4738561     +Shirley Dibona,   369 Spruce St,   Barberton, OH 44203-4283
4738562     +Shirley Eskridge,   259 Ison Rd,   Franklin Furnace, OH 45629-8903
4738563     +Shirley Fiermark,   7100 Dearwester Dr,   Cincinnati, OH 45236-6115
4738564     +Shirley Fredette,   3896 Ardath Rd,   Columbus, OH 43228-3508
4738565     +Shirley Fuller,   143 Glencoe Ave,   Dayton, OH 45410-1720
4738566     +Shirley Glaser,   8951 Davidgate Drive,   Huber Heights, OH 45424-6422
4738567     +Shirley Gregory,   307 Market St,   West Union, OH 45693-1308
4738568     +Shirley Hampton,   3951 W 8th St,   Cincinnati, OH 45205-2164
4738569     +Shirley Hane,   126 Megan Dr,   Bryan, OH 43506-9046
4738570     +Shirley Harp,   5220 Carbondale Dr,   Columbus, OH 43232-4618
4738571     +Shirley Hartinger,   4049 Circle Dr,   New Marshfield, OH 45766-9715
4738572     +Shirley Hecker,   3436 S Yellow Springs St,   Springfield, OH 45506-3932
4738573     +Shirley Hinkle Hatcher,   150 Irwin St,   Brooklyn, MI 49230-9271
4738574     +Shirley Hinshaw,   8080 S State Route 48,   Maineville, OH 45039-9673
4738575     +Shirley Holstine,   506 Riverview Rd,   Belmont, WV 26134-9715
4738576     #+Shirley Howland,   5508 Evergreen Ridge Dr,   Cincinnati, OH 45215-5754
4738577     +Shirley Johnson,   5700 Karl Rd,   Columbus, OH 43229-3602
4738578     +Shirley Johnson,   1913 Woodcrest Rd,   Columbus, OH 43232-2767
4738579     +Shirley Jones,   303 East Main Street,   Oak Hill, OH 45656-1226
4738580      Shirley Kessel,   PO Box 203 Route 1,   Given, WV 25245
4738581     +Shirley Kraus,   3266 Bailey Rd,   Cuyahoga Falls, OH 44221-1552
4738582     #+Shirley Kuehnert,   1369 Hunters Lake Dr E,   Cuyahoga Falls, OH 44221-5295
4738583     +Shirley Lee,   624 Park St,   Sidney, OH 45365-1348
4738584     +Shirley Lemons,   453 Dexter Ave,   Cincinnati, OH 45215-4614
4738585     +Shirley Lichwarcsik,   33 E Margaret,   Niles, OH 44446-1916
4738586     +Shirley Lucas,   11049 State Hwy 101,   Brookville, IN 47012-8816
4738587     +Shirley Martin,   222 Fairfield Rd,   Avon Lake, OH 44012-1414
```

```
4738588      +Shirley Mays,    22976 Maple Ridge Rd,    North Olmsted, OH 44070-1473
4738589      +Shirley Meece,    PO Box 434,   Beaver, WV 25813-0434
4738590      +Shirley Miller,    4307 Stateroute 350,   Lebanon, OH 45036-9376
4738591      +Shirley Mintz,    5005 Lansdowne Dr,   Solon, OH 44139-1226
4738592      +Shirley Montgomery,    1014 Himrod Ave,   Youngstown, OH 44506-1422
4738593      +Shirley Moritz,    727 8th St,   Portsmouth, OH 45662-4020
4738594      +Shirley Morrison,    12 Kevin Dr,    Alliance, OH 44601-9035
4738595      +Shirley Mullen,    1574 Sr 307 W,    Jefferson, OH 44047-8712
4738596      +Shirley Muszynski,    6281 Grandview Dr,    Erie, MI 48133-9621
4738597      +Shirley Nearon,    5918 Harbor St,    Cincinnati, OH 45230-7234
4738598      +Shirley Obrien,    5515 Madison Rd,    Cincinnati, OH 45227-1635
4738600      +Shirley Pendleton,    9515 Canyon Pass Dr,    Hamilton, OH 45011-8912
4738601      +Shirley Piguet,    3496 Turkey Foot Rd,    Wheelersburg, OH 45694-8608
4738602       Shirley Plant,    261 S Mill St,    Fredericksburg, OH 44627
4738603      +Shirley Pompili,    4710 Glendale Ave,    Toledo, OH 43614-1966
4738604      +Shirley Pramesa,    225 Cleveland Ave,    Milford, OH 45150-1009
4738605      +Shirley Price,    1040 Little Bullskin Rd,    Gallipolis, OH 45631-8703
4738606       Shirley Prior,    3637 Rhodes Ave,    New Boston, OH 45662
4738608      +Shirley Rickey,    519 Linn St,    Cincinnati, OH 45203
4738609      +Shirley Riley,    153 Crescent Ave,    Peebles, OH 45660-1021
4738610      +Shirley Rone,    7825 Affinity Dr,    Cincinnati, OH 45231-3570
4738611      +Shirley Rucker,    177 Caldwell Dr,    Cincinnati, OH 45216-1547
4738612      +Shirley Sand,    6900 Beechmont Ave,    Cincinnati, OH 45230-2910
4738613       Shirley Scarbrough,    6058 Cty Rd 33,    Millersburg, OH 44654
4738614      +Shirley Schall,    6995 State Route 329,    Guysville, OH 45735-9308
4738615      +Shirley Scranton,    1285 Hilltop Dr,    Akron, OH 44310-1525
4738616      +Shirley Sheats,    191 W High St,    Painesville, OH 44077-3364
4738617      +Shirley Shelpman,    3418 Henley Deemer Rd,    Mcdermott, OH 45652-9053
4738618      +Shirley Shope,    1197 Hiles Rd,    Lucasville, OH 45648-8404
4738619      +Shirley Skelly,    2075 N Eastown Rd,    Lima, OH 45807-2067
4738621      +Shirley Smith,    1221 Dover Ave,    Dover, OH 44622-2634
4738620      +Shirley Smith,    663 Park Ln,    Loveland, OH 45140-2259
4738622      +Shirley Smith,    2409 Eden Lane,    Dayton, OH 45431-1910
4738624      +Shirley Stoops,    1250 31st St,    Parkersburg, WV 26104-2455
4738625      +Shirley Stroop,    1164 Greenhills Drive,    Greenfield, OH 45123-1223
4738626      +Shirley Vanderpool,    6615 Cleveland Rd,    Ravenna, OH 44266-1884
4738627      +Shirley Waddell,    664 Glenway Dr,    Hamilton, OH 45013-3560
4738628      +Shirley Ware,    8309 Bobolink Ave,    Cincinnati, OH 45231-5503
4738629      +Shirley Watkins,    600 University Ln,    Batavia, OH 45103-2767
4738630      +Shirley Watts,    740 Mt Vernon Dr,    Xenia, OH 45385-5213
4738631       Shirley Weaver,    C/O Kenneth M. Weaver,    Crittenden, KY 41030
4738632      +Shirley Widdig,    202 Saint Marys Ln,    Waverly City, OH 45690-1043
4738633      +Shirley Wilson,    19201 Van Aken Blvd,    Shaker Heights, OH 44122-3577
4738634      +Shirley Wojezach,    4285 Kent Rd,    Stow, OH 44224-4355
4738635      +Shirley Younger,    403 Catrina Ct,    Loveland, OH 45140-9563
4738636      +Shirline Merritt,    2503 Broadway Street,    Toledo, OH 43609-3116
4738637      +Shirly Mckinley,    5900 Meadowcreek Drive,    Milford, OH 45150-5641
4738638      +Shondnita Shivers,    9356 Old Stage Hwy,    Smithfield, VA 23430-2814
4738640      +Shrader,    2045 Sylvania Ave PO Box 5407,    Toledo, OH 43613-0407
4738641      +Shred Devil, LLC,    1098 Allegheny Hill Road,    Wheelersburg, OH 45694-8675
4738642      +Sibyl Messam,    1607 W Grand Ave,    Dayton, OH 45402-5839
4738643      +Sidiq Zainab,    5908 Creshave Ln,    Toledo, OH 43614-1287
4738644      +Sidney Bowles,    PO Box 56,    Wilkesville, OH 45695-0056
4738645      +Sidney Care Center Mcr Cap,    510 Buckeye Street,    Sidney, OH 45365-1298
4738646      +Sidney Gordon,    7902 Dunhill Dr,    Sylvania, OH 43560-1055
4738647      +Sidney Sells,    1331 Dahlgren Dr,    Akron, OH 44306-3719
4738648      +Sidney Thrower,    902 Altamonte,    Athens, OH 45701-8046
4738649      +Sidney Williams,    1437 Commonwealth Ave,    Lyndhurst, OH 44124-1749
4738650      +Sierra Waters,    18605 State Rte 93,    Wellston, OH 45692-9742
4738651      +Siggi's Towing Service,    P.O. Box 605,    Hampton, VA 23669-0605
4738652       Signature Emergency Products,    1628 Huddell Ave,    Boothwyn, PA 19061-4223
4738653      +Silco Fire Protection,    10765 Medallion Drive,    Cincinnati, OH 45241-4828
4738654      +Silk Screen Shop,    1560-B Holloway Road,    Holland, OH 43528-7509
4738655      +Silver Gold,    1003 Tuscarawas Ave NW,    New Philadelphia, OH 44663-1017
4738656      +Silverton Pointe (Garden Gate) Mcd Ffs,    6922 Ohio Ave,    Cincinnati, OH 45236-3506
4738657      +Silverton Pointe (Garden Gate)- Mcr Cap,    6922 Ohio Avenue,    Cincinnati, OH 45236-3506
4738659      +Simon Williams,    2382 Dunkirk,    Columbus, OH 43219-1329
4738660      +Sisters Of The Precious Blood Mcd Ffs,    4000 Denlinger Rd,    Dayton, OH 45426-2399
4738662      +Skilar Burns,    1609 Robbins Ave,    Niles, OH 44446-3955
4738663      +Skyline Exhibits and Events,    4198 Eagle Hill Ste105,    High Point, NC 27265-8331
4738665      +Small Town Truck & Trailer Repair,    140 Fairview Ave,    Washington CH, OH 43160-1246
4738666      +Smart Link Wireless LLC,    PO Box 382,    Oak Harbor, OH 43449-0382
4738667      +Smiley Tire & Retreading Co,    PO BOX 1147,    Fremont, OH 43420-8147
4738668      +Smith Ambulance Service, Inc,    214 W. Third Street,    Dover, OH 44622-2965
4738669       SmmaCare Secure,    PO Box 3620,    Akron, OH 44309-3620
4738670      +Smyth,    4275 Mt. Carmel-Tobasco Road,    Cincinnati, OH 45244-2319
4738671     ##+Snyder Printing,    1011 32nd Street,    Portsmouth, OH 45662-2203
4738672      +Snyder Printing and Trophies,    1552 Gallia Street,    Portsmouth, OH 45662-4509
4738674      +SoftTouch,    6307 Monroe St,    Sylvania, OH 43560-1429
4738675      +Sol Fahuna,    8431 Arundel Court,    Cincinnati, OH 45231-6009
```

```
4738676      Sol Rosenthal,   C/O Stanley Migdal,   Akron, OH 44313
4738677     +Solomon Foster,   3793 W 116th St,   Cleveland, OH 44111-5207
4738678     +Solomon Gilbert,   704 Coleman St,   Falmouth, KY 41040-1008
4738680     +Somc Hospice,   2201 25th St.,   Portsmouth, OH 45662-3259
4738681     +Somc Hospice (Outside Portsmouth),   2201 25th St.,   Portsmouth, OH 45662-3259
4738682     +Somc Hospital (Outside Portsmouth),   1805 27th St,   Portsmouth, OH 45662-2686
4738683     +Somc Hospital (To Somc Hospice),   1805 27th St,   Portsmouth, OH 45662-2686
4738684     +Somerville Construction Co,   3602 E 7th Street - Suite 1,   Parkersburg, WV 26104-3854
4738685     +Sonda Hall,   72882 Fafner Ln,   Freeport, OH 43973-9683
4738687     #+Sonia Avery,   1717 Poplar St.,   Portsmouth, OH 45662-4824
4738688     +Sonia Sauceda,   1718 Giant St,   Toledo, OH 43613-5217
4738689     +Sonja D Loftis,   610 Burroughs Dr.,   Wilmington, NC 28412-3070
4738690     +Sonja Kinney,   7801 Walkenhutch,   Richmond, VA 23228-3571
4738691     +Sonji Miller,   P. O. Box 38,   Stewart, OH 45778-0038
4738692     +Sonora Davis,   142 Oak St,   Dunbar, WV 25064-1228
4738693     +Sonya Campton,   P. O. Box 263,   Winchester, OH 45697-0263
4738694     +Sonya Campton, Custodian of Petty Cash,   1217 Ellis St,   Cincinnati, OH 45223-1842
4738695     +Sonya Gilbert,   P.O.Box 23791,   Columbus, OH 43223-0791
4738696     +Sonya McKnight,   9215 West Road,   Cleves, OH 45002-9786
4738697     +Sonya Smith,   P.O. Box 84,   South Webster, OH 45682-0084
4738699      Sophia Hughes,   123 Arlington Dr,   Chillicothe, OH 45601
4738700     +Sophia Hunt,   8639 Green St,   Wheelersburg, OH 45694-1937
4738701     +Sophia Jones,   15 Northwood Villa Lane,   Parkersburg, WV 26104-7533
4738702     +Sophia Masters,   3303 W. Us Hwy 40 1049,   Greenfield, IN 46140-9071
4738703     +Sophia Mckay,   6770 Liberty Rd N,   Powell, OH 43065-8202
4738704      Souaibou Seck,   C/O Seck Souaibou Sr,   Cincinnati, OH 45229
4738705     +South Carolina Dept of Motor Vehicles,   P.O. Box 1498,   Blythewood, SC 29016-1498
4738706     +South Central Power Co,   PO Box 2001,   Lancaster, OH 43130-6201
4738707     +Southbrook Care Center -Mcd Ffs,   4750 Ashwood Dr Suite 300,   Cincinnati, OH 45241-2453
4738708      Southeastern Emergency Equipment,   PO Box 1097,   Youngsville, NC 27596-1097
4738709      Southern Ohio Medical Center,   Occupational Medicine,   1248 Kinneys Lane,
             Portsmouth, OH 45662-2927
4738710     +Southern Coastal Cable,   PO Box 1958,   Georgetown, SC 29442-1958
4738711     +Southern Dodge-Chrysler-Jeep-Ram,   2747 N. Military Highway,   Norfork, VA 23518-5606
4738712     +Southern Ohio Communication Service Inc,   PO Box 488,   Waverly, OH 45690-0488
4738713     +Southern Ohio Holdings, LLC,   1980 Harbor Hills Drive,   Dandridge, TN 37725-6650
4738714     +Southern Ohio Holdings, LLC,   729 6th Street,   Portsmouth, OH 45662-4030
4738715     +Southern Perry BLS,   125 North High Street,   New Lexington, OH 43764-1249
4738716     +Southwest Regional Medical Center,   Education Department,   425 Home Street,
             Georgetown, OH 45121-1407
4738717     +Sovereign,   PO Box 13098,   Reading, PA 19612-3098
4738718     +Special Utmc,   3000 Arlington Ave,   Toledo, OH 43614-2595
4738719      Spectrio,   PO Box 890271,   Charlotte, NC 28289-0271
4738720     #+Spencer Huston,   349 Grenadine Way,   Columbus, OH 43235-5742
4738721      Spotts Fain,   PO Box 1555,   Richmond, VA 23218-1555
4738722     +Springfield Manor- Mcd Ffs,   404 E Mccreight Ave,   Springfield, OH 45503-3653
4738725      Sprint Kansas,   PO Box 219100,   Kansas City, MO 64121-9100
4738726     +Spuds,   614 S. Crissey Road,   Holland, OH 43528-9714
4738727     +St Catherines Manor Of Wch- Outside Cont,   250 N Glenn Ave,
             Washington Court House, OH 43160-1712
4738728     +St Leonard Health and Rehab- Mcr Ffs,   8100 Clyo Rd,   Centerville, OH 45458-2720
4738729     +St Marys Correctional Center,   2880 N Pleasant Hwy,   Saint Marys, WV 26170-4573
4738730      St. Elizabeth Business Health,   PO Box 397,   Florence, KY 41022-0397
4738731     +St. Vincent's Occupational Health Clinic,   One Lakeshore Drive Suite 301,
             Birmingham, AL 35209-7271
4738732     +Stacey Dixon-Turvey,   3104 Suncrest Drive,   Ashland, KY 41102-9641
4738734     +Stacey Foster,   6163 Cooper Colony Dr,   Westerville, OH 43081-8774
4738736     +Stacey Osborn,   656 Pine Valley Dr,   Bowling Green, OH 43402-5219
4738737     +Stacie Casdorph,   1747 Oakwood Dr,   Sissonville, WV 25320-9713
4738738     +Stacie Haynes,   2570 Harrison Ave,   Cincinnati, OH 45211-7856
4738739     +Stacie Williams,   222 Chesley Street,   West Union, OH 45693-9336
4738740     +Stacy Carpenter,   118 Perry Ave,   Unit 7,   Leland, NC 28451-7473
4738741     +Stacy Aeh,   257 Belair Dr,   Lucasville, OH 45648-8698
4738742     +Stacy Bailey,   2714 Sherman Rd,   Portsmouth, OH 45662-2625
4738743     +Stacy Porter-Clift,   631 Dingledine Ave,   Lima, OH 45804-1705
4738744      Stamon Beal,   C/O Beal Delamia,   Cincinnati, OH 45206
4738745     +Stan Jorgensen,   5036 Wesselman Woods Dr,   Cleves, OH 45002-9647
4738746      Standard Life,   PO Box 966800,   San Antonio, TX 78269-6800
4738747      Standley Hicks,   C/O PO Box 435,   Randolph, OH 44265
4738748     +Standley Mozingo,   10498 Glenmore Rd,   Ohio City, OH 45874-9614
4738749     +Stanford Towns,   2059 Highland,   Cincinnati, OH 45224-1821
4738750     +Stanlee Mensah,   1496 Morse Road,   Columbus, OH 43229-6424
4738751     +Stanley Allen,   825 Summit St,   Spencer, WV 25276-1035
4738752     +Stanley Bixler,   530 Arch St,   Chillicothe, OH 45601-1556
4738753     +Stanley Booker,   1101 Summit Rd,   Cincinnati, OH 45237-2621
4738754     +Stanley Brown,   314 Hubble Street,   Eaton, OH 45320-1616
4738755     +Stanley Carr,   254 Township Rd 152,   Oak Hill, OH 45656-8925
4738756     +Stanley Cosgrove,   7303 Evergreen Ridge,   Cincinnati, OH 45215-5760
4738757     +Stanley Gilreath,   2425 Amsterdam Rd,   Villa Hills, KY 41017-3715
4738758      Stanley Gruzd,   C/O Stone Pat,   Cleveland, OH 44105
```

```
4738759       Stanley Hicks,   C/O Young Vicki,   Randolph, OH 44265
4738760      +Stanley Hosking,   1142 Gary Ave,   Girard, OH 44420-1944
4738761      +Stanley Karavida,   2723 Nash Rd,   Toledo, OH 43613-3232
4738762      +Stanley Komadina,   1331 Lake Shore Dr,   Columbus, OH 43204-4909
4738763      +Stanley Koontz,   1174 Cool Springs Road,   Ernul, NC 28527-9413
4738764      +Stanley Mays,   7589 Sr 104,   Piketon, OH 45661-9138
4738766      +Stanley Morrison,   424 Butler Ave,   Akron, OH 44310-3230
4738765      +Stanley Morrison,   2446 Owl Creek Rd,   Frankfort, OH 45628-9736
4738767      +Stanley Ormes,   831 Northwest Street,   Hillsboro, OH 45133-7061
4738768       Stanley Redd,   893 1/2 Tate Rd Sw,   Warren, OH 44481
4738769      +Stanley Slempa,   4360 Brecksville Rd,   Richfield, OH 44286-9457
4738771      +Stanley Sparks,   6509 Enahiser Rd,   Caledonia, OH 43314-9775
4738773      +Stanton Varner,   905 East Gorgas,   St Louisville, OH 44641-1943
4738774       Staples Credit Plan,   PO Box 689020,   Des Moines, IA 50368-9020
4738775      +Stardit Mosley,   10136 Beaconfield St,   Detroit, MI 48224-2537
4738776      +Start's Auto Parts,   6821 W. Central Ave,   Toledo, OH 43617-1111
4738777       State Central Collection Unit,   Po Box 6219,   Indianapolis, IN 46206-6219
4738778      +State Corporation Commission,   1300 E Main Street,   Attn: Clerk's Office,
               Richmond, VA 23219-3630
4738781      +State Farm-1440 Grandville,   1440 Grandville,   Newark, OH 43093-0001
4738782       State of Florida Disbursement Unit,   PO BOX 8500,   Tallahassee, FL 32314-8500
4738783      +State of South Carolina Office of Regula,   1401 Main Street,   Suite 900,
               Columbia, SC 29201-2954
4738784      #+Stella Brooks,   259 Malo Dr,   Marion, OH 43302-6326
4738785      +Stella Davis,   O Ruth Forshey,   Marietta, OH 45750
4738786      +Stella Dorsey,   6831 N Chestnut St,   Ravenna, OH 44266-3929
4738787      +Stella Faulkner,   7376 Gardner Road,   Ripley, OH 45167-9759
4738788      +Stella Limbert,   328 Hillcrest Drive,   Elida, OH 45807-1018
4738789      +Stella Parks,   6475 Twp Rd 79,   Bellevue, OH 44811-9564
4738790      +Stella Sizemore,   2150 Belvo Rd,   Miamisburg, OH 45342-3904
4738791      #+Stella Stollings,   19372 Daniel Boone Pkwy,   Peytona, WV 25154-9797
4738792      +Stella Zubik,   5358 Fern Dr,   Toledo, OH 43613-1925
4738793      +Stephan Neil,   P.O. Box 473,   Galloway, OH 43119-0473
4738794      +Stephan Panuto,   1200 S Detroit Ave,   Toledo, OH 43614-5903
4738796      +Stephanie Barry,   140 Old County Line Rd,   Westerville, OH 43081-1002
4738797      +Stephanie Brock,   106 e main st apt 3,   Blanchester, OH 45107-1276
4738798      +Stephanie Burchett,   120 Breckenridge Drive,   Lucasville, OH 45648-7808
4738799      #+Stephanie Cobb,   935 Kerns Dr,   Lebanon, OH 45036-1465
4738800      #+Stephanie Dameren,   4311 Gosnold Ave,   Norfolk, VA 23508-2815
4738801      +Stephanie Eisenman,   3136 Northwest Blvd,   Columbus, OH 43221-2234
4738802      +Stephanie Elton,   730 Callis Dr,   Akron, OH 44311-1313
4738803      +Stephanie Freeman,   603 1/2 Forest Ave,   Maysville, KY 41056-1411
4738804      +Stephanie Garrett,   349 Olde Ridenour Rd,   Gahanna, OH 43230-2528
4738805      +Stephanie Gaskell,   2406 10th St. Nw,   Canton, OH 44708-4225
4738806      +Stephanie Gillenwater,   29317 Us 50 East,   Lot 89,   Chillicothe, OH 45601-9144
4738809      +Stephanie Hartley,   PO Box  654,   Garrison, KY 41141-0654
4738810      +Stephanie Hibbard,   320 N Metcalf St,   Lima, OH 45801-4244
4738812      +Stephanie Larson,   6778 London-Groveport Rd,   Grove City, OH 43123-9627
4738813      +Stephanie Matthews,   2511 Myers Ave,   Dunbar, WV 25064-2229
4738815      +Stephanie McDonald,   45346 Toms Lane,   Sterling, VA 20165-2500
4738814      +Stephanie Mcculty,   824 Lakeview Drive,   Parkersburg, WV 26104-1652
4738816      +Stephanie Nutter,   407 Stroehman St,   Parkersburg, WV 26101-5565
4738817      +Stephanie O'Harra,   118 West 5th St,   Piketon, OH 45661-8064
4738818      +Stephanie Price,   104 State Route 93,   Oak Hill, OH 45656-8968
4738819      +Stephanie Rayburn,   4893 Bonser Run,   Portsmouth, OH 45662-8604
4738820      +Stephanie Robinson,   4558 Grants Lane E,   Columbus, OH 43228-1568
4738821      #+Stephanie Saag,   2515 Braceridge Dr,   Cincinnati, OH 45231-1207
4738822      +Stephanie Schiavone,   17 Woodrow Ave,   Boardman, OH 44512-3307
4738823      +Stephanie Scott,   2001 Thomas Ave,   Portsmouth, OH 45662-3358
4738824      +Stephanie Sosby,   250 Carpenter Rd.,   Carlisle, KY 40311-9739
4738826      +Stephanie Taylor,   2052 Princeton Road,   Hamilton, OH 45011-4746
4738827      +Stephanie Thacker,   7579 Big Bear Creek Rd,   Lucasville, OH 45648-8945
4738828      +Stephanie Williams,   6775 Highbridge Place,   Westerville, OH 43082-8576
4738829      +Stephanie Wolkowich,   3 Gibbs Court,   Hampton, VA 23664-2076
4738830      #+Stephanie Yocum,   39915 Thomas Mill Rd.,   Leesburg, VA 20175-6935
4738831       Stephanie Younger,   2661 Herold Rd,   Batavia, OH 45103
4738832      +Stephanie Younger,   2664 Herold Rd,   Batavia, OH 45103-2106
4738833       Stephen Addy,   3413 Harris Stations Rd,   Bainbridge, OH 45612
4738834      +Stephen Bosway,   966 Villa Vista Place,   Centerville, OH 45458-6065
4738835      +Stephen Burton,   6 Marshall Rd,   Nitro, WV 25143-1012
4738836      #+Stephen Cannata,   4456 Newton Falls Bailey Rd,   Newton Falls, OH 44444-9739
4738837      +Stephen Chad McPeek,   107 Glenway Street,   Pennsboro, WV 26415-3039
4738838      +Stephen Church,   341 Spruce St,   Morgantown, WV 26505-5504
4738839      +Stephen Clark,   9875 Sr 753 S.,   Greenfield, OH 45123-9411
4738840      +Stephen Dunks,   71 Colony Dr.,   Apt. 311,   Wheelersburg, OH 45694-8098
4738841      +Stephen Early,   8100 N Main St,   Dayton, OH 45415-1702
4738842      +Stephen Fellers,   1620 Miramar Ct,   Cincinnati, OH 45237-2718
4738843      +Stephen Fuchs,   2018 Stone St,   Cuyahoga Falls, OH 44221-3338
4738844      +Stephen Gable,   217 1st Ave,   Ripley, WV 25271-1513
4738845      +Stephen Gaines,   521 Rocky Rd,   Chillicothe, OH 45601-9591
```

```
4738846      +Stephen H. Still,   P.O. Box 274,   Rich Square, NC 27869-0274
4738847      +Stephen Harris,   1206 12th St,   Nitro, WV 25143-1918
4738848       Stephen Harris,   233 N Main St,   Utica, OH 43080-7705
4738849      +Stephen Heironimus,   4444 Reno Rd,   Springfield, OH 45503-6332
4738850     #+Stephen Horan,   400 N. Franklin Rd,   Indianapolis, IN 46219-5216
4738852      +Stephen Kanack,   3336 Benetka Rd,   Jefferson, OH 44047-9744
4738853      +Stephen Kaptur,   1841 Dority Rd,   Toledo, OH 43615-3814
4738854      +Stephen Karl Benson,   312 Inverness Ave,   Vandalia, OH 45377-2217
4738855      +Stephen Kielmar,   2315 Argonne Rd,   Portsmouth, OH 45662-2835
4738856      +Stephen Kovalcheck,   C/O James Kovalcheck,   Aurora, OH 44202
4738857      +Stephen Lewis,   7321 Winfield Dr,   Lewis Center, OH 43035-8483
4738858      +Stephen Loomis,   5836 Rockingham Dr,   Dayton, OH 45429-6130
4738859      +Stephen Lucas,   214 Ford Avenue,   Waverly, OH 45690-2001
4738860      +Stephen Lumbatis,   856 S Riverside Dr Ne,   Mcconnelsville, OH 43756-9102
4738861      +Stephen Marshall,   16890 St Rt 550,   Marietta, OH 45750-6309
4738862      +Stephen Matteson,   627 West D Street,   Wellston, OH 45692-1039
4738863      +Stephen Mcintosh,   4617 Central Ave,   Middletown, OH 45044-5242
4738864       Stephen Medosch,   7553,   Morrow, OH 45152
4738865      +Stephen Meszaros,   1629 Oakwood Avenue,   Akron, OH 44301-2721
4738866      +Stephen Meyer,   2132 Crossridge Drive,   Batavia, OH 45103-7124
4738867      +Stephen Nadsady,   4410 Adrian Rd.,   Cleveland, OH 44121-3528
4738869      +Stephen Phelps,   4438 Lafayette Ave,   Cincinnati, OH 45212-3137
4738870       Stephen Plaza Jr.,   C/O Tracy Grimm,   Murray City, OH 43144
4738871      +Stephen Popovich,   10143 Main Street,   New Middletown, OH 44442-9717
4738872      +Stephen Reisinger,   478 S Sandusky St,   Delaware, OH 43015-2623
4738873      +Stephen Richards,   11099 Congress Run Rd,   Glouster, OH 45732-9740
4738874      +Stephen Roberts,   5360 Camelot Drive,   Apt. 2,   Fairfield, OH 45014-7449
4738875      +Stephen Royer,   401 N Broadway St,   Green Springs, OH 44836-9653
4738876       Stephen Schab,   8321 Lyons Gateway,   Miamisburg, OH 45342
4738877      +Stephen Snyder,   5460 Cleveland Ave,   Columbus, OH 43231-4005
4738878     #+Stephen Spain,   2221 Cinnabar Ct,   Virginia Beach, VA 23456-6122
4738879      +Stephen Swift,   462 Chardon St,   Painesville, OH 44077-3019
4738880      +Stephen Talley,   6019 Poplar St,   Conway, SC 29527-7131
4738881      +Stephen Tucker,   329 McKayla Ct,   Myrtle Beach, SC 29579-8376
4738882      +Stephen Tyler,   1600 St Paris Rd,   Springfield, OH 45504-1226
4738883      +Stephen W Schantz,   5641 Short Rd,   New Carlisle, OH 45344-7562
4738884      +Stephen Wallingford,   72 Riverdale Rd,   Piketon, OH 45661-8907
4738885      +Stephen Wilkins,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4738886      +Stephen Williamson,   728 Philadelphia St,   Covington, KY 41011-5365
4738887       Stephen Wood,   C/O Virginia Wood,   Winfield, WV 25213
4738888       Stephen Wyant,   C/O Gloria Wyant,   Milton, WV 25541
4738889      +Stephen Young,   8356 Mt Vernon Rd,   Saint Louisville, OH 43071-9636
4738890      +Stephen Zahler,   10625 Wilma,   Alliance, OH 44601-8326
4738891      +Stephen Zupi,   76 Barnheart Drive,   Chillicothe, OH 45601-9788
4738892      +Stephye Donahue,   1941 Us Highway 23,   Waverly, OH 45690-9553
4738894       Stericycle,   PO Box 6582,   Carol Stream, IL 60197-6582
4738895      +Sterling Life Ins Co,   PO Box 5348,   Bellingham, WA 98227-5348
4738896      +Steve A Obermeyer,   2031 Lakewood Drive,   St. Albans, WV 25177-3501
4738897      +Steve Bacon,   7000 Woodell,   Canton, OH 44721-2929
4738898      +Steve Blackburn,   850 Lake Carolyn Parkway #2109,   Irving, TX 75039-4402
4738899      +Steve Burton,   6942 N Ridge Rd,   Geneva, OH 44041-9259
4738901      +Steve Fryman,   227 East North Street,   Carlisle, KY 40311-1182
4738902      +Steve Hilton,   2582 Prussia Rd,   Waverly, OH 45690-9332
4738903      +Steve Horton,   477 Cartro Rd,   Franklin Furnace, OH 45629-8712
4738904      +Steve Johnston,   3111 Barbee Ave,   Grove City, OH 43123-2303
4738905       Steve Kempton,   C/O Dave Parsons,   Logan, OH 43138
4738906      +Steve Lawrence,   2133 Melrose Ave,   Columbus, OH 43224-2448
4738907      +Steve Nuesse,   5111 Colerain Ave,   Cincinnati, OH 45223-1000
4738909      +Steve Ruch,   27071 Lemoyne Rd,   Millbury, OH 43447-9774
4738910      +Steve Simmons,   9244 Crouse-Willison,   Johnstown, OH 43031-8165
4738911      +Steven A Denny,   217 S Franklin St,   Eaton, OH 45320-2321
4738912      +Steven Abrom,   645 Timberview Dr,   Marysville, OH 43040-8467
4738913      +Steven Allen,   133 Little Cabin Creek,   Vanceburg, KY 41179-7244
4738914      +Steven Alvey,   5410 St Rt 139,   Portsmouth, OH 45662-8624
4738915      +Steven Blackburn,   850 Lake Carolyn Parkway,   #2109,   Irving, TX 75039-4402
4738916      +Steven Blust,   5900 Meadowcreek Drive,   Milford, OH 45150-5641
4738917      +Steven Boothe,   2667 Shelly Dr,   Columbus, OH 43207-3666
4738918      +Steven Borders,   1799 Chillicothe St,   Obetz, OH 43207-4338
4738919      +Steven Bristow,   308 Latourette St,   Marion, OH 43302-4614
4738920      +Steven C. Fisher,   104 Frog Drive,   Princeton, NC 27569-7194
4738921      +Steven Carr,   3014 Smithville Rd,   Dayton, OH 45420-2650
4738922      +Steven Carrington,   2486 Oakland Rd,   Jackson, OH 45640-9175
4738923       Steven Castle,   C/O Herb Castle,   Jackson, OH 45640
4738924      +Steven Chenoweth,   197 Deloay Dr,   Piketon, OH 45661-9758
4738925      +Steven Craigo,   21673 Meadow Dr,   West Lafayette, OH 43845-9707
4738927      +Steven Devereaux,   129 Hamilton Ct,   Belpre, OH 45714-2485
4738928      +Steven Donahue,   3389 Spruce Tree Ln,   Erlanger, KY 41018-1158
4738929      +Steven Dunham,   6244 Kincaid Rd,   Cincinnati, OH 45213-1416
4738930     #+Steven Edwards,   400 W Main St,   Mechanicsburg, OH 43044-1169
4738931      +Steven Epps,   997 Jamestown Rd,   Conway, SC 29526-8268
```

```
4738932     +Steven Evans,   300 Airport Ln,   Jackson, OH 45640-9101
4738933      Steven Fryman,   26 Myers Rd,   Carlisle, KY 40311
4738934     +Steven Garcia,   334 Blackwood Ave,   Dayton, OH 45403-1600
4738935     +Steven Gearhart,   67 Shady Ln,   Wilmington, OH 45177-9029
4738936     +Steven Guion,   6 Old Oak Ct,   Hampton, VA 23666-1966
4738937     +Steven Hall,   65 Arbor Rd,   Sunbury, OH 43074-9312
4738938     +Steven Harkey,   1250 Burkholder Rd,   Clyde, OH 43410-1262
4738939     +Steven Harrat,   266 East Main St,   Columbus, OH 43215-5235
4738940     +Steven Harrison,   3736 Big Pete Rd.,   Franklin Furnace, OH 45629-8980
4738941     +Steven Hess,   9395 Lark Court,   Cincinnati, OH 45242-6711
4738942     +Steven Hickman,   657 Montana Dr,   Xenia, OH 45385-4423
4738943     +Steven Hinkle,   412 Emerson St.,   Bucyrus, OH 44820-1314
4738944     +Steven Holbert,   3401 Radabaugh Rd,   Trenton, OH 45067-2015
4738945     +Steven Hornsby,   1641 New Hope Road,   Foster, KY 41043-9032
4738946     +Steven Hoskins,   6470 Glenway Ave,   Cincinnati, OH 45211-5200
4738947     +Steven Huey,   3623 Essex Pond Quay,   Virginia Beach, VA 23462-6944
4738948     +Steven Jones,   893 Hamilton Rd.,   Lynx, OH 45650-9714
4738949     +Steven Kimes,   4141 Karl Rd,   Columbus, OH 43224-6003
4738950     +Steven Knedler,   223 Briggs Rd,   Greenfield, OH 45123-9527
4738951     +Steven Knotts,   311 91/2 Street,   Parkersburg, WV 26101-4711
4738952     +Steven Lawson,   1790 Fairmount Ave,   Cincinnati, OH 45214-1223
4738953     +Steven Lewis,   23 Sulpher Springs Dr,   Batavia, OH 45103-5221
4738954     +Steven Lichtenberger,   6390 Strodes Run,   Maysville, KY 41056-8403
4738955     +Steven Lipari,   95 Offshore Dr,   Murrells Inlet, SC 29576-7830
4738956     +Steven Little,   7737 Astra Circle,   Reynoldsburg, OH 43068-9759
4738958     +Steven M Hayes,   2559 Sherwood Dr,   Stow, OH 44224-1900
4738960     +Steven McCarnan,   110 West 69th St,   Cincinnati, OH 45216-1912
4738961     +Steven Mcdermand,   595 Stearns Rd,   Fostoria, OH 44830-8302
4738962     +Steven Memsic,   6543 County Rd D.,   Delta, OH 43515-9622
4738965     +Steven Parks,   2377 Madison Rd,   Cincinnati, OH 45208-1044
4738966     +Steven Petch,   1701 S Jefferson,   Defiance, OH 43512-3493
4738967     +Steven Powell,   2 Kosmo Dr,   Dayton, OH 45402-8300
4738968     +Steven R. Sweet,   607 Adler Lane,   Goldsboro, NC 27530-5542
4738969     +Steven Raulston,   521 Sawyer Blvd,   Columbus, OH 43203-1002
4738970     +Steven Richards,   388 Kensington Blvd,   Georgetown, SC 29440-6509
4738971     +Steven Richardson,   3971 Woodsong Dr,   Cincinnati, OH 45251-1970
4738972      Steven Rogers,   3714 Everett Ave,   Cincinnati, OH 45211
4738973     +Steven Roseman,   1015 Shady Creek Dr.,   Greenfield, IN 46140-9285
4738974      Steven Shank,   C/O Sandy Sprang,   Toledo, OH 43615
4738976     +Steven Smith,   3571 Austin Dr,   Willard, OH 44890-9230
4738977     +Steven Snider,   725 Church St,   Logan, OH 43138-1128
4738978     +Steven Snyder,   2923 Zoar Church Rd,   Jackson, OH 45640-8965
4738981     +Steven Stockhauser,   2888 Oakland Ave,   Kettering, OH 45409-1628
4738982     +Steven Tannehill,   300 E Rieh St C/O George Tannehill,   Columbus, OH 43215-5242
4738983     +Steven Thompson,   4804 Glenshade,   Cincinnati, OH 45227-2420
4738986     +Steven Wilkes,   555 Tobe Lewis Rd,   Lynx, OH 45650-9711
4738987     +Steven Williamson,   475 Dotson Rd,   Seaman, OH 45679-9524
4738988     +Steven Wright,   700 Cisler Dr,   Marietta, OH 45750-9232
4738989     +Steven Yoder,   5060 Anesbury Way,   Columbus, OH 43228-1270
4738990     +Steven Yoho,   245 Duerr St.,   New Martinsville, WV 26155-1434
4738991     +Steven Zufan,   275 E Sunset Dr,   Rittman, OH 44270-1165
4738993     +Stewart Willhoite,   1120 Featherstone Ct.,   Milford, OH 45150-2638
4738994     +Stiers Sharpnack,   250 Smokerise Dr,   Wadsworth, OH 44281-8210
4738995     +Stoney Vealey,   PO Box 275,   Bloomingrose, WV 25024-0275
4738996      Stoops,   PO Box 633838,   Cincinnati, OH 45263-3838
4738997     +Stout Risius Ross Inc.,   4000 Town Center,   20th Floor,   Southfield, MI 48075-1415
4738998     +Strawser & Allen Partnership,   Po Box 23059,   Columbus, OH 43223-0059
4738999      Stryker Sales Corporation,   PO Box 93308,   Chicago, IL 60673-3308
4739000     +Stuart Abernathy,   3267 Musgrove Rd,   Williamsburg, OH 45176-9140
4739001     +Stuart Baldwin,   20 Hall Rd.,   Portsmouth, OH 45662-9045
4739002     +Stuart Fisher,   1332 Poquoson Ave,   Poquoson, VA 23662-1850
4739003     +Stuart Hamilton,   115 Woodlawn Ave,   Belpre, OH 45714-9203
4739004     +Subrata Ghoshdastidar,   9198 Wayne Brown Dr,   Powell, OH 43065-7785
4739005     +Suburban Oil,   4291 State Route 741,   Mason, OH 45040-1970
4739006     +Subway,   45 South Main St,   Dayton, OH 45402-2056
4739007     +Subway,   731 E Main St,   Jackson, OH 45640-2100
4739008      Sudden Link,   PO Box 660365,   Dallas, TX 75266-0365
4739009      Suddenlink,   PO BOX 660365,   Dallas, TX 75266-0365
4739010     +Sue Case,   411 Seventh St.,   Waverly, OH 45690-1569
4739011     +Sue Dunkley,   1125 Chickasaw Drive,   London, OH 43140-9013
4739012     +Sue Howard,   3061 Buell Rd,   Cincinnati, OH 45251-4505
4739013     +Sue Jones,   3386 Charles Street,   Cuyahoga Falls, OH 44221-1273
4739014     +Sue Kemp,   924 Charlies Way,   Montpelier, OH 43543-1904
4739015     +Sue Mulligan,   PO Box 143,   Owensville, OH 45160-0143
4739016     +Sue Phillips,   931 15th Street,   Portsmouth, OH 45662-3484
4739017     +Sue Price,   104 Milton Rd,   Marietta, OH 45750-1049
4739018     +Sue Redkey,   4400 Vanmest Ave,   Middletown, OH 45042-2770
4739019     +Sue Roberts,   291 Cobblestone Dr,   Delaware, OH 43015-2287
4739020     +Sue Williams,   460 Flagler Lane,   Youngstown, OH 44511-3735
4739021     +Sueina Matekuolava,   1005 Hendrix Ave,   Charleston, WV 25387-2119
```

```
4739022      +Sullivan Watson,   141 Spruce Ln,   West Union, OH 45693-8807
4739023      +Sultina Peters,   580 Littleburg Ln,   Centerville, OH 45458-6306
4739024      +Sumayah Greathouse,   8100 N Main St,   Dayton, OH 45415-1702
4739025      +Sumitraben Patel,   7771 Tullymore Dr,   Dublin, OH 43016-8680
4739026      +Summa Center For Corporate Health/Green,   444 N. Main St,   Akron, OH 44310-3110
4739028      +Summer Swaim,   655 Columbia Drive,   Lima, OH 45805-1860
4739029      +Summit Acres Nh Pp,   44565 Sunset Rd,   Caldwell, OH 43724-9719
4739030      +Summit Acres Nh- Mcr Ffs,   44565 Sunset Rd,   Caldwell, OH 43724-9719
4739031      +Summit Behavioral Healthcare,   1101 Summit Rd,   Cincinnati, OH 45237-2621
4739032       Sun Life Financial,   PO Box 7247-0381,   Philadelphia, PA 19170-0381
4739034      +Surcie Brown,   100 Brookmont Rd,   Akron, OH 44333-9207
4739035      +Susan Bennett,   700 East Mc Creight  Ave,   Springfield, OH 45503-3449
4739036      +Susan Benson,   1108 Theatre St,   Chillicothe, OH 45601-2861
4739037     #+Susan Bishop,   3510 Apple Valley Dr,   Howard, OH 43028-9322
4739039      +Susan Boshart,   1575 Sherwood Forest Dr,   Miamisburg, OH 45342-2078
4739040      +Susan Cate,   915 Sharon Dr,   Lebanon, OH 45036-2752
4739041      +Susan Cimmino,   377 Clow Ln,   Coshocton, OH 43812-8948
4739042      +Susan Cox,   320 Albany St,   Dayton, OH 45417-3402
4739043      +Susan Dailey,   20459 Potter Rd,   Guysville, OH 45735-9465
4739044      +Susan Dearnell,   390 Blue Lake Dr,   Gallipolis, OH 45631-8755
4739047      +Susan Fuller,   613 South Market St,   Waverly, OH 45690-1652
4739048      +Susan Gainer,   3625 Marsh Rd,   Stow, OH 44224-5823
4739050      +Susan Howell,   814 Gwynne St,   Urbana, OH 43078-1573
4739051      +Susan Hynes,   7396 Jerry Drive,   West Chester, OH 45069-4212
4739052      +Susan Jackson,   7620 Stewartsville Rd,   Williamstown, KY 41097-3184
4739053       Susan Justice,   1256 Hollow Long,   Lucasville, OH 45648
4739054      +Susan Kasminsky,   19859 Alexander Rd,   Walton Hills, OH 44146-5345
4739055       Susan Klingaman,   C/O Stephen Klingama,   Hamilton, NY 13346
4739056      +Susan Larue,   3043 Feltz Ave,   Cincinnati, OH 45211-4913
4739057      +Susan Loucks,   4270 Darrow Rd,   Stow, OH 44224-2630
4739058      +Susan M. Shovlin,   1200 Saint Joseph Street,   Unit #26,   Carolina Beach, NC 28428-4700
4739059      +Susan Mackey,   1565 Parrett Rd,   Greenfield, OH 45123-9568
4739060      +Susan Mahaffey,   264 Black Walnut Dr,   Westerville, OH 43082-9616
4739061       Susan Mahaffey,   2364 Blackwalnut Dr,   Westerville, OH 43082
4739063      +Susan Mills,   5968 Beaty Ln,   Hamilton, OH 45011-2201
4739064      +Susan Mintkenbaugh,   32 Pleasantview Dr.,   Manchester, OH 45144-9118
4739065      +Susan Morgan,   1765 Brownleigh Rd,   Kettering, OH 45429-3952
4739066      +Susan Nickerson,   559 Benbow Circle,   New Lebanon, OH 45345-1674
4739067      +Susan Norris,   632 Oneida Road,   Chillicothe, OH 45601-1229
4739068      +Susan Orthmeyer,   140 Old County Line Rd,   Westerville, OH 43081-1002
4739069      +Susan Parsons,   79 Callihan Rd,   Marietta, OH 45750-8424
4739070      +Susan Pence,   338 Lincoln Park Cir,   Springfield, OH 45505-4052
4739071      +Susan Rice,   4391 Five Points Rd,   Jackson, OH 45640-9097
4739072      +Susan Rice Hoskins,   619 W Kibby St,   Lima, OH 45804-1018
4739073      +Susan Rush,   8801 St Rt 377,   Chesterhill, OH 43728-9775
4739074      +Susan Russell,   245 S Broadway St,   New Philadelphia, OH 44663-3842
4739075      +Susan Sevitz,   6000 Brigids Close Dr,   Dublin, OH 43017-3428
4739076      +Susan Shell,   275 Kienle Dr,   Piqua, OH 45356-4119
4739077      +Susan Soales,   922 W Ward St,   Urbana, OH 43078-1583
4739078      +Susan Spangler,   1288 Parkway Dr,   Dunbar, WV 25064-2606
4739079      +Susan Spencer,   3300 Cappahosic Rd,   Gloucester, VA 23061-3316
4739080      +Susan Sutton,   4602 Stillwell Rd,   Davisville, WV 26142-8842
4739081       Susan Walker,   1565 Kinney Ave,   Cincinnati, OH 45231
4739082      +Susan Weaver,   2516 Cox Rd.,   Crown City, OH 45623-9323
4739083       Susan Wehrle,   2264 Herold Rd,   Batavia, OH 45103
4739084      +Susan Wells,   408 Central Ave,   Williamstown, WV 26187-1316
4739085      +Susan Zimmer,   183 W 2nd St,   Mansfield, OH 44902-1915
4739086      +Susann Beale-Taylor,   27509 Locustville Ct,   Onley, VA 23418-2428
4739087      +Susanna Raub,   24631 E Fork Rd,   Laurelville, OH 43135-9212
4739088      +Susanne Altherr,   309 Valley View Dr,   Piketon, OH 45661-9769
4739089      +Susanne Hawk,   35 E First Ave,   Columbus, OH 43201-8406
4739090       Susezette Mayfield,   C/O Nathaniel Mayfield,   Stockport, OH 43787
4739091      +Susheela Gavankar,   440 Lafayette Ave,   Cincinnati, OH 45220-1022
4739092      +Susie Anderson,   920 E 232 Nd St,   Euclid, OH 44123-2514
4739093      +Susie Atkinson,   5 Lewis Place,   Po Box 129,   Wachapreague, VA 23480-0129
4739094      +Susie Carson-Moore,   641 Indina Mound Rd,   Columbus, OH 43213-2636
4739095      +Susie Overstreet,   838 Harvard St,   Akron, OH 44311-1421
4739096      +Susie Rickard,   312 Wilson St,   Portsmouth, OH 45662-5672
4739097      +Susie Stephens,   255 Lincoln Ct,   Plymouth, OH 44865-9409
4739098      +Suzan Walton,   1163 Hammel St,   Akron, OH 44306-2673
4739099      +Suzane Hyden,   5855 318th St.,   Toledo, OH 43611-2448
4739100      +Suzanna Binns-Brown,   5302 Wilson Ave,   Sciotoville, OH 45662-8673
4739101      +Suzanne Clouse,   813 Carnahan Ave,   Findlay, OH 45840-5641
4739102      +Suzanne Coe,   2200 W Broad St,   Columbus, OH 43223-1297
4739103       Suzanne Debonis,   6502 Ethan Dr,   Reynoldsburg, OH 43068-3958
4739104      +Suzanne Gregg,   245 Storms Rd,   Bainbridge, OH 45612-8968
4739105      +Suzanne Grohe,   1573 Manchester Rd,   Akron, OH 44314-3361
4739106      +Suzanne Henshaw,   2264 Boswell Run Rd,   Piketon, OH 45661-9708
4739107      +Suzanne Malcolm,   2201 Riverside Drive,   Columbus, OH 43221-4035
4739108     #+Suzanne Mckinnon,   3737 W Streetsboro Rd,   Richfield, OH 44286-9637
```

```
4739109    +Suzanne Welch,   515 Odle Creek Rd,   Portsmouth, OH 45663-8915
4739110    +Suzette Miller,   810 Spruce St,   Wauseon, OH 43567-2802
4739111    +Svetozar Tacovic,   1720 Piper Ln,   Dayton, OH 45440-5066
4739112     Sy Hsiang,   C/O Wen Chum Hsiang,   Piqua, OH 45356
4739113    +Sybil Mcgee,   427 Middle St,   Dayton, OH 45402-6447
4739114    +Sycamore Glen Health Center-Mcd Ffs,   2175 Leiter Rd,   Miamisburg, OH 45342-3659
4739115    +Sycamore Medical Center,   4000 Miamisburg-Centerville Rd,   Miamisburg, OH 45342-7615
4739116    +Sydney Davis,   PO Box 45,   Christiansburg, OH 45389-0045
4739117     Sydney Strong,   120 Aspen Ct,   Columbus, OH 43215
4739118    +Sydney Stucky,   3804 Cranberry Dr.,   Greenfield, IN 46140-8730
4739119    +Sylvester Schloesser,   4489 Nevada Dr W.,   Columbus, OH 43207-8715
4739120    +Sylvia Archer,   111 Sierra Rd,   Marietta, OH 45750-9353
4739121    +Sylvia Brown,   113 S. Railroad Ave,   Beulaville, NC 28518-6589
4739122    +Sylvia Bruce,   1266 Manchester Ave,   Columbus, OH 43211-1351
4739123    +Sylvia Clarkson,   2300 County Line Rd,   Beavercreek, OH 45430-1588
4739124    +Sylvia Clonch,   5532 Pritchard Ohltown Rd,   Newton Falls, OH 44444-9472
4739125    +Sylvia Cooper,   1749 Valley St,   Portsmouth, OH 45662-5072
4739126    +Sylvia David,   124 Beech Drive,   Delaware, OH 43015-3237
4739127    +Sylvia Dexter,   8668 State Route 93,   Jackson, OH 45640-9728
4739128     Sylvia Ebert,   38 S High St,   Kingston, OH 45644
4739129    +Sylvia Flemings,   1125 Lagonda Ave,   Springfield, OH 45503-4302
4739130    +Sylvia Heckert,   127 Meadowridge Rd,   Mogadore, OH 44260-1047
4739131    +Sylvia Henderson,   59 Central Ave,   Dayton, OH 45406-5573
4739132    +Sylvia Hoyt,   PO Box 765,   Piketon, OH 45661-0765
4739133    +Sylvia Kandler,   7100 Dearwester Dr,   Cincinnati, OH 45236-6115
4739134     Sylvia Kirsch,   C/O John Vandergift,   Youngstown, OH 44509
4739135    +Sylvia Lazzeri,   2535 Lysle Ln Apt,   Cincinnati, OH 45212-1254
4739136    +Sylvia Mooneyham,   447 E Main St,   Magnolia, OH 28453-8045
4739138    +Sylvia Perry,   215 Mcdaniel St,   Dayton, OH 45405-4829
4739139    +Sylvia Raab,   11079 Villacourt Ln,   Whitehouse, OH 43571-9844
4739140    +Sylvia Robinson,   5790 Denlinger Rd,   Trotwood, OH 45426-1838
4739142     Sylvia Roth,   C/O Leonard Roth,   Lima, OH 45804
4739143    +Sylvia Rutherford,   2655 N National Rd Pw 113,   Springfield, OH 45504-3617
4739144    +Sylvia White,   401 Harmar St,   Marietta, OH 45750-2732
4739145    +Synthia Welch,   5055 Big Tyler Rd,   Cross Lanes, WV 25313-2143
4739146     Systel Business,   PO Box 35870,   Fayetteville, NC 28303-0870
4739150   +++TABITHA HANSON,   7859 TEAYS VALLEY RD,   SCOTT DEPOT WV  25560-7013
             (address filed with court:  Tabitha Hanson,   4600 Teays Valley Rd,   Scott Depot, WV 25560)
4739283   +++TERESA JONES,   149 CAMBRIDGE DR,   CULLODEN WV  25510-7228
             (address filed with court:  Teresa Jones,   62 Cambridge Dr,   Culloden, WV 25510)
4739729   +++TIMOTHY JONES,   291 WOODLAND DR,   NITRO WV  25143-1017
             (address filed with court:  Timothy Jones,   201 Woodland Dr,   Nitro, WV 25143)
4739793    +TJ's Auto Service,   PO Box 47,   Glasgow, WV 25086-0047
4739984    +TT Realty L.L.C.,   5350 W. 130th Street,   Brookpark, OH 44142-1896
4739167    +TaMetha Buckman,   1371 Kingsley Ave,   Dayton, OH 45406-4220
4739148    +Tabatha Burnett,   444 Binns Blvd,   Columbus, OH 43204-2518
4739149    +Tabatha Hubbard,   2390 Collins Rd,   Whipple, OH 45788-5310
4739151    +Tabitha Michelle Yarborough,   524 Winding Road,   Parkersburg, WV 26104-8093
4739152    +Tabitha Pinto,   1207 Pinegrove Dr,   APT C,   Myrtle Beach, SC 29577-4955
4739153    +Tabitha Steele,   308 Oak St,   Wheelersburg, OH 45694-1813
4739154     Tadeusz Janiszewski,   57 Briggs Rd,   Columbus, OH 43228
4739155    +Taft Stettinius & Hollister LLP,   40 North Main Street,   Suite 1700,   Dayton, OH 45423-1029
4739156    +Takima Beverly,   6337 Northridge Lv,   Toledo, OH 43612-4792
4739157    +Tamar Williamson,   220 Avondale Ave,   Toledo, OH 43604-8241
4739158    +Tamara Hamilton,   45 Virginia Street,   Waterford, OH 45786-5448
4739159    +Tamara Matthews,   4106 Merryfield Ave,   Dayton, OH 45416-1220
4739160    +Tamara Palmer,   11190 Us Route 23,   Waverly, OH 45690-9559
4739161    #+Tamara Scott,   23 Carol Street,   South Shore, KY 41175-8871
4739162    +Tamara Stohl,   350 Conner Drive,   Fremont, OH 43420-3747
4739163    +Tamara Taylor,   14 Millian Manor Dr,   Milan, OH 44846-9601
4739164    +Tamara Tschappat,   670 Jarvis Rd,   Akron, OH 44319-2538
4739165    +Tamara Von Der Embse,   1518 Taurus Lane,   Surfside Beach, SC 29575
4739166    +Tamela Durham,   913 Alex White Rd,   Jackson, OH 45640-9608
4739169    +Tamika Carter,   88 Beckett St,   Hamilton, OH 45011-1170
4739170    #+Tamiko Hubbard,   748 Michael,   Lima, OH 45804-1744
4739171    +Tamiko Turks,   605 Mackenzie Drive,   Lima, OH 45805-1832
4739172    +Tammara Copper,   84 Oliver Drive,   Chillicothe, OH 45601-9399
4739173    +Tammie Tanner,   54 N Clinton Street,   The Plains, OH 45780-1103
4739174    +Tammie Walker,   233 N Main St,   Utica, OH 43080-7705
4739175    +Tammy Alverado,   875 Dagget Drive,   Napoleon, OH 43545-1939
4739176    +Tammy Coleman,   3335 Glenway Ave,   Cincinnati, OH 45205-1368
4739177    +Tammy Farmer,   640 Dickey Ave,   Greenfield, OH 45123-1535
4739178    +Tammy Fowler,   2636 Georgetown St Ne,   Canton, OH 44704-2488
4739179    +Tammy Gibson,   4505 Bufort Blvd,   Huber Heights, OH 45424-5582
4739180    +Tammy Goodwin,   1850 S. Byrne Rd.,   #12,   Toledo, OH 43614-3609
4739181    +Tammy Hicks,   4313 Wichita Ave,   Cleveland, OH 44109-3962
4739182    +Tammy Hobbs,   150 Hewitt Rd,   Richlands, NC 28574-5252
4739184    +Tammy James,   1091 Belmont Rd,   Brooksville, KY 41004-7921
4739185    +Tammy Jividen,   4408 Bonita Dr,   Middletown, OH 45044-6797
4739186    +Tammy Johnson,   1046 Scott St,   Columbus, OH 43222-1212
```

```
4739187      +Tammy King,   3702 Winter St,   Fort Wayne, IN 46806-3643
4739188      +Tammy L Clooney,   1629 See Ave,   Hamilton, OH 45011-4618
4739189       Tammy Lake,   6326 Harding Ave,   Portsmouth, OH 45662
4739190      +Tammy Lane,   9710 Byers Rd,   Miamisburg, OH 45342-4391
4739191       Tammy May,   3982 Newland Ridge Rd,   Waverly, OH 45690
4739192      +Tammy Mogan,   627 Herman St,   marion, OH 43302-4719
4739193     #+Tammy Pearson,   102 Debbie Ave Apt 13,   Eaton, OH 45320-1002
4739194      +Tammy Pierce,   610 Stanley Rd,   Akron, OH 44312-2268
4739195       Tammy Ridinger,   739 S. Union St,   Lima, OH 45804
4739196      +Tammy Stone,   15 David Ln,   Quincy, KY 41166-9106
4739197      +Tammy Thompson,   9502 Locust Pike,   Ryland Heights, KY 41015-9392
4739198      +Tammy Timberlake,   5922 Kentland Avenue,   Sciotoville, OH 45662-5473
4739199      +Tammy Turner,   21 Echo Hills,   Vanceburg, KY 41179-7548
4739200      +Tammy Webb,   2841 Munding Dr,   Oregon, OH 43616-3214
4739201      +Tammy Wells,   5670 Benedict Rd,   Huber Heights, OH 45424-4212
4739202       Tammy Williams,   4554 Vigo Rd,   Londonderry, OH 45647
4739203      +Tammy Zanter,   111 Steel Street,   Toledo, OH 43605-1619
4739204      +Tamora Woodruff,   1857 Patton Hill Rd,   Chillicothe, OH 45601-8848
4739206      +Tamye Knight,   1398 Sinclair Ave,   Steubenville, OH 43952-3128
4739207      +Tani Yerian,   422 E. Oak Street,   Oak Hill, OH 45656-1122
4739208      +Tania T Vazquez,   1104 Hardesty Blvd,   Akron, OH 44320-3563
4739209       Tanner Allen,   255 Us Highway 50 W,   Albany, OH 45710
4739210     #+Tanner Kline,   22805 Purcell Road,   South Bloomfield, OH 43152-9735
4739211      +Tannia Allen,   3521 E 39th St,   Indianapolis, IN 46205-3326
4739212      +Tanya Lang,   128 Avondale Dr,   Myrtle Beach, SC 29588-5402
4739213      +Tanya Morris,   53 Pearl St,   Painesville, OH 44077-3500
4739214      +Tanya Schuette,   5030 Maple Dr.,   Sylvania, OH 43560-2808
4739215      +Tanya Taylor,   5462 Ehrling Rd,   Cincinnati, OH 45227-1123
4739217      +Tara Beekman,   P O Box 483,   314 Third Street,   Piketon, OH 45661-0483
4739218      +Tara Busher,   3914 Ark Ave,   Dayton, OH 45416-2028
4739219      +Tara Neal,   1500 Mile Fork Road,   Charleston, WV 25312-8012
4739220      +Tara Ransom,   935 N Cassady Ave,   Columbus, OH 43219-2283
4739221      +Tara Salyers,   3011 Smokey Hollow Road,   Thurman, OH 45685-9723
4739222      +Tara Scarberry,   601 Crosslanes Dr #7,   Nitro, WV 25143-1158
4739223      +Tara Simpson,   2652 Bennighofen,   Hamilton, OH 45015-2508
4739224      +Tara Stiver,   203 Ohio Dr,   Bryan, OH 43506-8944
4739225      +Tara Vargo,   90 Mccracken,   Streetsboro, OH 44241-5726
4739226      +Tari Mills,   1395 Andrus St,   Akron, OH 44301-1725
4739227      +Tasha Haney,   141 E State Rd,   Cleves, OH 45002-1165
4739228      +Tasha Manns,   811 A Lintz Hollow Rd,   Lucasville, OH 45648-8538
4739230      +Tasha Skaggs,   746 Washington Ave,   Washington Court House, OH 43160-2052
4739231      +Tasha Wright,   2014 Quail Ct,   Cincinnati, OH 45240-4666
4739232      +Tashanda Jenkins,   420 Dunlop,   Cincinnati, OH 44509-1840
4739233      +Tassawanna Skidmore,   6026 Us Route 60 E,   Barboursville, WV 25504-1036
4739234     #+Tatiana Kapustin,   603 23rd St Nw,   Canton, OH 44709-3877
4739235      +Tausha Milender,   1364 N 4th St,   Columbus, OH 43201-2571
4739236       Tawni Lauer,   1 Lower Falls Estates,   Saint Albans, WV 25177-9537
4739238       Tayler Soummers,   C/O Allagree Tabitha,   Chillicothe, OH 45601
4739239       Taylor Burge,   000 Wavy Run Rd,   Ripley, WV 25271
4739240      +Taylor Cadillac,   6100 W. Central,   PO Box 351750,   Toledo, OH 43635-1750
4739241      +Taylor Hopkins,   3732 Abney Rd,   Columbus, OH 43207-4101
4739242      +Taylor Niemann,   1240 Cross Country Dr,   Columbus, OH 43235-2112
4739243      +Taylor Rickett,   PO Box 575,   Garrison, KY 41141-0575
4739244      +Taylor Simms,   7640 Shadow Creek Dr,   Hamilton, OH 45011-6539
4739245      +Taylor Smith,   36 Forrest Drive,   Chagrin Falls, OH 44022-4115
4739246      +Taylor Stall,   143 Alaric Drive,   Hampton, VA 23664-1949
4739247      +Taylors Pointe Mcr Cap,   3464 Springdale Rd,   Cincinnati, OH 45251-1303
4739248      +Taytum Skinner,   13572 Waterford Rd,   Waterford, OH 45786-5457
4739249      +Team Liver,   615 Elsinore Pl,   Cincinnati, OH 45202-1459
4739250       Teays Valley Center Mcr Ffs,   590 N Poplar Fork Rd,   Hurricane, WV 25526
4739251      +Technicore,   PO Box 1210,   Findlay, OH 45839-1210
4739253     #+Ted Elkins,   4230 Spruce Street,   New Boston, OH 45662-5121
4739254      +Ted Landers,   325 E Central St Rt 73,   Springboro, OH 45066-7102
4739255      +Ted Perroud,   PO Box 37,   Thurman, OH 45685-0037
4739256      +Ted Riley,   C/O John Riley,   Racine, OH 45771
4739257     #+Ted Williams,   721 Parkview Dr,   Taylor Mill, KY 41015-2007
4739258      +Tedd Britt Ford Truck Repair,   14601Flint Lee Road,   Chantilly, VA 20151-1518
4739259      +Teddy (Marsha) Marks,   472 Oxford Ave,   Akron, OH 44310-3354
4739260      +Teddy Haslem,   381 St Legur Ave,   Akron, OH 44305-2921
4739261      +Teddy Hawkins,   2323 Concrete Rd,   Carlisle, KY 40311-9721
4739262      +Teddy Mitchell,   7300 Woodspoint Dr,   Florence, KY 41042-1543
4739263      +Teddy White,   180 Sulpher Springs Rd,   Alkol, WV 25501-9748
4739264      +Tegarassen Rungen,   2025 Gold Finch Dr,   Culpeper, VA 22701-1658
4739265      +Teka Giddens,   10728 Johnsontown Road,   Birdsnest, VA 23307-1702
4739266      +Telcom Yellow Pages,   8343 Roswell Rd #397,   Atlanta, GA 30350-2810
4739267      +Teleia Routt,   150 Chris Dr,   Englewood, OH 45322-1159
4739268      +Temeka Griffin,   P.O. Box 242,   Clinton, NC 28329-0242
4739269       Tena King,   C/O Jenny Iles,   Florence, KY 41042
4739270      +Tenaura Casey,   7500 Tussing Rd,   Reynoldsburg, OH 43068-5295
4739271      +Tera Cooper,   50 Alison Way,   Charleston, WV 25313-1414
```

```
4739273    #+Tera Noel,   314 Fullerton Avenue,    South Shore, KY 41175-9548
4739275    +Teresa Cartwright,   780 Snider Rd,   Mason, OH 45040-1309
4739277    +Teresa Dunikowski,   5771 Decker Rd,   North Olmsted, OH 44070-4240
4739278    +Teresa Eddie,   108 Aeurville Road,   Bainbridge, OH 45612-9634
4739279     Teresa Erwin,   5050 E Jenkins Ave,   Columbus, OH 43207
4739280    +Teresa Floyd,   270 Center Rd,   Hinckley, OH 44233-9709
4739281    +Teresa Grimes,   2578 Upper Jackstown Rd,   Carlisle, KY 40311-8853
4739282     Teresa Johnston,   24 Yuma Pl,   Dayton, OH 45402
4739284    +Teresa Kassner,   5599 Olfpen Pleasant Hill Rd,   Milford, OH 45150-9663
4739285    +Teresa Lepore,   1347 9th Street,   West Portsmouth, OH 45663-5805
4739286    +Teresa Marshall,   868 Skiver Rd,   Chillicothe, OH 45601-9329
4739287    +Teresa Mcmichael,   3200 Chandler Ct,   Kettering, OH 45420-1223
4739288    +Teresa Paugh,   632 Grant Street,   Middleport, OH 45760-1214
4739289    +Teresa Pistole,   418 Shump Street,   West Portsmouth, OH 45663-6252
4739290    +Teresa Rizzo,   4960 Salem Ave,   Dayton, OH 45416-1718
4739291    +Teresa Roush,   5 Metro Ct,   London, OH 43140-1514
4739292    +Teresa Shilling,   5752 Royal Lytham Ct,   Dublin, OH 43017-9208
4739293    +Teresa Shreve,   8 Montgomery Way,   Amelia, OH 45102-2725
4739294     Teresa Skupniewski,   C/O Jacklyn Lauren,   Cleveland, OH 44102
4739295    +Teresa Stacy,   2330 Longfellow St,   Middletown, OH 45042-2722
4739296    +Teresa Tarver,   1290 Fairchild Ave,   Kent, OH 44240-1814
4739297    +Teresa Telford,   5605 Summerside Trail,   St Louis, MO 63128-3263
4739298    +Teresa Wood,   4463 Kitty Lane,   Batavia, OH 45103-1516
4739299     Teri Salaam,   1672 Cliffview Road #1,   Cleveland, OH 44112-1111
4739300    +Terina Barney,   531 John Will Hollow,   South Portsmouth, KY 41174-8902
4739302    +Terminix,   6541 Weatherfield Ct,   Maumee, OH 43537-9018
4739303    +Terra Herald,   4945 Lakota Woods Dr,   Liberty Township, OH 45044-3265
4739304    +Terrace View Gardens Mcr Cap,   3904 North Bend Rd,   Cincinnati, OH 45211-4855
4739305    +Terrance Hill,   315 S Maple St,   Akron, OH 44302-1610
4739306    #+Terrance Kelley,   1163 Cascade Drive,   Temperance, MI 48182-2314
4739307    +Terrance Tarantino,   273 Maplewood Dr,   Cortland, OH 44410-1909
4739308    +Terrance Yuellig,   4365 Classic Dr,   Cincinnati, OH 45241-2205
4739309    +Terrell Hairston,   6807 Gemstar Rd,   Reynoldsburg, OH 43068-5008
4739311    +Terrence Alwin,   28697 Spruce St,   North Olmsted, OH 44070-5167
4739312     Terrence Boyle,   11795 Edgewood Rd,   Harrison, OH 45030
4739313    +Terrence Garrigan,   5970 Kenwood Rd,   Madeira, OH 45243-2930
4739314    #+Terrence Six,   306 Guys Run Rd,   Akron, OH 44319-1235
4739316    +Terri Hettle,   4537 Burnham Avenue,   Toledo, OH 43612-2413
4739317    +Terri Hoppes,   1040 Bryden Rd,   Columbus, OH 43205-1873
4739318    +Terri Howell,   35 Euclid Ave,   Columbus, OH 43201-2592
4739319    +Terri Mitchell,   152 Bakers Acres,   Carlisle, KY 40311-9421
4739320    +Terri Slade,   117 S Shawnee Terrace,   Louisville, KY 40212-2652
4739321    #+Terri Tsaousis,   6119 Acoma Dr,   Toledo, OH 43623-1303
4739322    +Terri Williams,   1960 Parkwood Rd,   Charleston, WV 25314-2242
4739323    +Terrie Lincoln,   140 Warner St,   Marietta, OH 45750-3453
4739324    +Terry A Reynolds,   4430 Woodcliffe Ave,   Dayton, OH 45420-3147
4739325    +Terry Ayers,   1929 Kinney Ave,   Cincinnati, OH 45207-1907
4739326    +Terry Currier,   2112 Massiville Rd.,   Chillicothe, OH 45601-8414
4739327    +Terry D Williamson,   8255 Big Horn Ct,   Huber Hights, OH 45424-1320
4739328    +Terry Dinkler,   15222 Egypt Pike,   Clarksburg, OH 43115-9763
4739329     Terry Donaldson,   6073 Heckert,   Westerville, OH 43081
4739330     Terry Enlow,   868 Ardmore Ave,   Akron, OH 44302
4739331    +Terry Farley,   3320 Coal Valley Rd,   Vinton, OH 45686-9250
4739332    +Terry Fravel,   788 Cheshire Rd,   Sunbury, OH 43074-9265
4739333    +Terry Gardner,   222 N Chestnut St,   Jackson, OH 45640-1109
4739334    +Terry Hall,   404 E Mccreight Ave,   Springfield, OH 45503-3653
4739335    +Terry Highfield,   5642 W KY 8,   Vanceburg, KY 41179-6838
4739336    +Terry Hoff,   2421 Beaver Valley Rd,   Fairborn, OH 45324-2494
4739337    +Terry Hughes,   2358 St Rt 233,   Oak Hill, OH 45656-9355
4739338    +Terry Johnson,   2246 Congo St,   Akron, OH 44305-3858
4739339    +Terry Lies,   1188 Livingstone Ave,   Charleston, WV 25302-1031
4739340    +Terry Mack,   5112 Ward St,   Cincinnati, OH 45227-1830
4739341    +Terry Malott,   890 W. Loveland Ave,   Loveland, OH 45140-2253
4739342    +Terry McSorley,   2361 Stargrass Ave,   Grove City, OH 43123-9807
4739343    +Terry Meade,   811 Findlay Street,   Portsmouth, OH 45662-4163
4739344    +Terry Mills,   10540 Fremont Pike,   Perrysburg, OH 43551-3356
4739345    +Terry Moser,   5460 Cleveland Ave,   Columbus, OH 43231-4005
4739346    +Terry Pogue,   1102 Salem Ave,   Dayton, OH 45406-5101
4739347    +Terry Prince,   5250 Pauley Swamp Road lot 14,   Conway, SC 29527-7199
4739348    +Terry Prince,   4269 Wayne St,   Hilliard, OH 43026-1074
4739349    +Terry Rhodehamel,   510 Buckeye St,   Sidney, OH 45365-1214
4739350    +Terry Richardson,   8035 Action Blvd,   Florence, KY 41042-1259
4739351    +Terry Riley,   1769 Haft Dr,   Reynoldsburg, OH 43068-3087
4739352    +Terry Routson,   212 Jay St,   Union, OH 45322-2959
4739353    +Terry Ruble,   162 General Dr,   St. Marys, WV 26170-4591
4739354    +Terry Setty,   9421 State Rt. 207,   Mt. Sterling, OH 43143-9402
4739355    +Terry Stewart,   1498 Glendale Rd,   Marietta, OH 45750-9313
4739356    +Terry Sweet,   2709 State Route 132,   New Richmond, OH 45157-9752
4739357    +Terry Tippett,   640 Mar Sue Dr,   Zanesville, OH 43701-9731
4739358    #+Terry Troup,   344 Sylvia Dr,   Chardon, OH 44024-1434
```

```
4739359      +Terry Truesdale,   215 E Oconner St,   Lima, OH 45801-2933
4739360      +Terry Weaver,   7241 N Old State Road 37,   Bloomington, IN 47408-9743
4739362      +Terry Wilson,   91 Andover Rd,   Heath, OH 43056-1377
4739361      +Terry Wilson,   5134 Ocala Dr. Apt. C,   Middletown, OH 45044-7145
4739363      +Terry's Gargage Doors & Openers,   2243 Oak Grove,   Toledo, OH 43613-3413
4739364      +Terry's Towing Service,   1170 Reed Street,   Mansfield, OH 44906-1962
4739365       Tesco,   6401 Seaman Road,   PO Box 167230,   Oregon, OH 43616-7230
4739366      +Tessie Boysel,   4 New Market Dr,   Delaware, OH 43015-2258
4739367      +Tessie Johnson,   PO Box 692,   North Apollo, PA 15673-0692
4739368      +Tevin Renshaw,   165 Hwy 905,   Conway, SC 29526-6801
4739369      +Tevis Barnett,   2015 Ottello Ave,   Dayton, OH 45414-4511
4739370      +Thadaus Zachery,   1453 Liscum Dr,   Dayton, OH 45417-5900
4739371      +Thana Kirkwood,   3252 North Erie St,   Toledo, OH 43611-3213
4739372      +Thayar L. Cofield,   2112 Flagstone Court,   Greenville, NC 27834-8772
4739373      +The Bellevue Hospital,   PO BOX 45300,   Westlake, OH 44145-0300
4739374      +The Dixie Group,   165 Parkview Dr,   New Lebanon, OH 45345-8702
4739376      +The Door Guys,   793 North Main St,   Marion, OH 43302-1734
4739377      +The F.M.Pile Hardware Co.,   1625 Washington St West,   PO Box 6866,   Charleston, WV 25362-0866
4739378      +The Gertz Company,   2762 Highland Ave,   Cincinnati, OH 45212-2408
4739379      +The Goldsmith Properties Company,   PO Box 1286,   Bridgehampton, NY 11932-1286
4739380      +The Greater Miami Valley EMS Council,   2 Riverplace, Suite 400,   Dayton, OH 45405-4936
4739382      +The Huntington National Bank,   105 East Fourth Street,   Cincinnati, OH 45202-4008
4739381       The Huntington National Bank,   P.O. Box 701096,   Cincinnati, OH 45270-1096
4739385      +The Ohio and Michigan Paper Co.,   PO Box 621,   Toledo, OH 43697-0621
4739387      +The SOMC Life Center,   1202 18th Street,   Portsmouth, OH 45662-2932
4739386       The Sanitary Board of Charleston,   PO Box 8336,   South Charleston, WV 25303-0336
4739388      +The Van House,   2002 E.Pembroke Avenue,   Hampton, VA 23664-1111
4739389      +The Water Shop,   PO Box 1501,   Portsmouth, OH 45662-1501
4739390       Theda Bibb,   1610 28th St,   Portsmouth, OH 45662-2641
4739391       Theda Marshall,   788 Stoneybrook Trl,   Fairborn, OH 45324
4739392      +Thelda Vincent,   4056 Bramshaw Rd Nw,   Canton, OH 44718-2367
4739393      +Thelma Arnold,   413 Old Country Rd,   Racine, WV 25165-9541
4739394      +Thelma Barga,   750 Chestnut St,   Greenville, OH 45331-1312
4739395      +Thelma Bates,   2728 Bailley Rd,   Cuyahoga Falls, OH 44221-2236
4739396      +Thelma Batson,   102 Brant Dr,   Marietta, OH 45750-9482
4739398      +Thelma Belcher,   40250 White Oak Rd,   Pomeroy, OH 45769-9399
4739399       Thelma Boyd,   C/O Marilyn Martin,   Athens, OH 45701
4739400     #+Thelma Castiglia,   Po Box 284,   Bloxom, VA 23308-0284
4739401      +Thelma Cherry,   2028 Blacks Road,   Hebron, OH 43025-9776
4739402      +Thelma Chose,   142 Florence Ave,   Jackson, OH 45640-2115
4739403      +Thelma Clark,   1133 Mason St,   Springfield, OH 45503-3625
4739404      +Thelma Coleman,   5189 Kelly Rd,   Charleston, WV 25313-1833
4739405      +Thelma Cordle,   8620 Fairbrook Ave,   Galloway, OH 43119-8707
4739406       Thelma Dawson,   1710 5th Ave,   Charleston, WV 25312
4739407      +Thelma Dillow,   419 Waller St,   Portsmouth, OH 45662-4374
4739408      +Thelma Eanes,   215 Seth Ave,   Jackson, OH 45640-9405
4739409      +Thelma Hall,   2213 Charles St,   Portsmouth, OH 45662-4705
4739410      +Thelma Haynes,   11077 Madison Pike,   Independence, KY 41051-7512
4739412      +Thelma Howe,   2605 N Bend Rd,   Ashtabula, OH 44004-8664
4739413      +Thelma Howett,   1164 Walnut Creek,   Chillicothe, OH 45601-9346
4739414       Thelma Jackson,   C/O Jackson James,   North Canton, OH 44720
4739415       Thelma Johnson,   Sun Valley Court,   Wheelersburg, OH 45694
4739416      +Thelma Kelly,   One Wyoming St,   Dayton, OH 45409-2722
4739417      +Thelma Kinnen,   44565 Sunset Rd,   Caldwell, OH 43724-9731
4739418      +Thelma Long,   201 W Liberty St,   Springfield, OH 45506-2129
4739419     #+Thelma Loraine,   11996 Crestwood Rd,   Newbury, OH 44065-9617
4739420      +Thelma Maynard,   1990 Shela Blvd,   Portsmouth, OH 45662-5786
4739421      +Thelma Mcchristian,   3164 Old State Rd,   Mount Orab, OH 45154-9132
4739422      +Thelma Mcdougal,   7533 Tylers Valley Dr,   West Chester, OH 45069-8660
4739423      +Thelma Mcdowell,   62 Rockford Dr,   Hamilton, OH 45013-2220
4739424      +Thelma Miller,   1771 Kermit Ave,   Columbus, OH 43207-1640
4739425      +Thelma Murta,   2159 Dogwood Ridge Rd,   Wheelersburg, OH 45694-9044
4739426       Thelma Pittman,   1250 Lin,   Troy, OH 45373
4739427      +Thelma Post,   925 John W Barbee Rd,   Ray, OH 45672-9624
4739428      +Thelma Reddick,   PO Box 202,   Carthage, IN 46115-0202
4739429      +Thelma Reitmire,   PO Box 57,   New Haven, WV 25265-0057
4739430      +Thelma Riley,   19 Clark St,   Athens, OH 45701-1548
4739431      +Thelma Sanderson,   13177 Us Highway 35 Nw,   Jeffersonville, OH 43128-9508
4739432       Thelma Sims,   377 Courtland Dr,   Lewis Center, OH 43035
4739433      +Thelma Smith,   PO Box 21,   Reedsville, OH 45772-0021
4739434      +Thelma Swafford,   8986 Supreme Ct,   Independence, KY 41051-8698
4739435      +Thelma Thornton,   1242 Crescent Dr,   Wheelersburg, OH 45694-9376
4739436      +Thelma Tribby,   1805 27th Street,   Portsmouth, OH 45662-2640
4739437      +Thelma Walls,   PO Box 402,   Nitro, WV 25143-0402
4739438      +Thelma Warford,   19 Dogwood Lane,   Saint Albans, WV 25177-3463
4739439      +Thelma Wenger,   740 Ann St,   Newport, KY 41071-1219
4739440      +Thelma Woodcock,   938 Williams St,   Parkersburg, WV 26101-4851
4739441       Thelma Zink,   C/O Marcy Orchard,   Westerville, OH 43081
4739442      +Theodis Goshay,   930 E 22nd Ave,   Columbus, OH 43211-2102
4739443      +Theodis Turner,   1058 Norwood Ave,   Toledo, OH 43607-1925
```

```
4739444      +Theodor W Panstingel,   603 S Fountain Ave,    Springfield, OH 45506-2225
4739445      +Theodore Appel,   3801 E Galbraith Rd,    Cincinnati, OH 45236-1583
4739446      +Theodore Burch,   2250 Banning Rd,    Cincinnati, OH 45239-6608
4739447      +Theodore Denton,   630 Phillips St,    Marietta, OH 45750-3435
4739448      +Theodore Elias,   220 Hinleah Dr,    Boone, NC 28607-7954
4739449       Theodore Louis,   C/O Richard Lewis,    Jackson, OH 45640
4739450      +Theodore Mcdonald,   1229 Winton Ave,    Akron, OH 44320-3658
4739451      +Theodore Mcpherson,   327 Calumet St,    Lima, OH 45804-1403
4739452      +Theodore Oliver,   613 Maywood,    Toledo, OH 43608-2530
4739453      +Theodore Sayre,   PO Box 17,    Leon, WV 25123-0017
4739454      +Theodore Stevens,   PO Box 11036,    Charleston, WV 25339-1036
4739455      +Theodore Talbert,   4772 Cobblestone Dr,    Tipp City, OH 45371-8354
4739456      +Theodore Toth,   2473 North Road Ne,    Warren, OH 44483-3054
4739457      +Theodore Watkins,   12590 St Rt 28 W,    Greenfield, OH 45123-8331
4739458      +Theofice Jones,   474 Old St Rt 74,    Cincinnati, OH 45244-4246
4739459      +Theresa Alexander,   227 Park Ave,    Findlay, OH 45840-3051
4739460      +Theresa Allen,   601 Infirmary Rd,    Dayton, OH 45417-8700
4739461      +Theresa Bilka,   71 Shelby Ave,    Shelby, OH 44875-9597
4739462      +Theresa Boeddeker,   3464 Springdale Rd,    Cincinnati, OH 45251-1303
4739463      +Theresa Breyer,   400 N Charity St,    Bethel, OH 45106-1110
4739464      +Theresa Crockett,   30156 John Taylor Rd,    Hallwood, VA 23359-2241
4739465      +Theresa Davis,   5186 Deeridge Ln,    Cincinnati, OH 45247-7917
4739466      +Theresa Dilts,   512 Cresent,    Troy, OH 45373-2718
4739467      +Theresa Fowler,   1916 8th St,    Portsmouth, OH 45662-4732
4739468      +Theresa Keaton,   1980 State Hwy 41,    Hillsboro, OH 45133-7057
4739469      +Theresa Lawson,   5471 Green Acres Court,    Cincinnati, OH 45248-5209
4739470      +Theresa Lovelace,   1114 Xenia Ave,    Dayton, OH 45410-2237
4739471      +Theresa Monda,   3849 Lake Ave,    Ashtabula, OH 44004-5831
4739472      +Theresa Orahood,   109 Goodale Drive,    Chillicothe, OH 45601-9543
4739473       Theresa Peecher,   699 Hanna Lane,    Chillicothe, OH 45601
4739474      +Theresa Robbins,   4032 N Main St,    Dayton, OH 45405-1611
4739475      +Theresa Smith,   1339 W Johnny Lytle Ave,    Springfield, OH 45506-2370
4739476       Theresa Spicer,   6 Willow Street,    Cincinnati, OH 45219
4739477      +Theresa Tangman,   409 Forest Ave,    Dayton, OH 45405-4439
4739478      +Theresa Tarvin,   46 S Chestnut Street,    Larue, OH 43332-9297
4739479      +Theresa Wagner,   105 W Weber Rd,    Columbus, OH 43202-1971
4739480      +Theresa Warren,   2216 Clifton Ave,    Springfield, OH 45505-4709
4739481      +Theresa Weaver,   54 Havens Lane,    Waverly, OH 45690-9407
4739482      +Theresa Wilkey,   1596 Selkirk Rd,    Columbus, OH 43227-3217
4739483      +Theresa Ziegler,   6431 Damson Drive,    Clayton, OH 45315-9604
4739484      +Therese Brown,   1221 Cady,    Maumee, OH 43537-3129
4739485      +Therese Carpenter,   PO Box 117,    Latham, OH 45646-0117
4739486      +Therese Fitch,   4782 Rachel Ln,    Cleveland, OH 44143-2700
4739487      +Therese Kavas,   613 Lloyd Rd,    Euclid, OH 44132-1722
4739488      +Therese Lang,   1404 Byron Ave,    Columbus, OH 43227-1904
4739490       Theron Wolford,   C/O Edward Wolford,    Southington, OH 44470
4739491      +Thom Waye,   1224 Indian Rd,    Virginia Beach, VA 23451-4566
4739492      +Thomas Adkins,   510 South Ritchie Ave,    Ravenswood, WV 26164-1773
4739493      +Thomas Alexander,   1742 Treetop Trl,    Akron, OH 44313-8518
4739494      +Thomas Anderson,   1317 Shaftesbury Rd,    Dayton, OH 45406-4323
4739495      +Thomas Ballard,   6685 Sprott St,    Ravenna, OH 44266-1811
4739496      +Thomas Basler,   405 Grafton Ave,    Dayton, OH 45406-5202
4739497      +Thomas Bell,   2551 Valley Forge Rd,    Aynor, SC 29511-3916
4739498      +Thomas Black,   215 North High Street,    Chillicothe, OH 45601-1626
4739499      +Thomas Boehm,   123 Crystal Lake,    Covington, KY 41017-9722
4739500      +Thomas Boyd,   1610 Clark Rd,    Charleston, WV 25314-2314
4739502      +Thomas Bricka,   3225 Rock Acres,    Cincinnati, OH 45239-6112
4739503      +Thomas Brierly,   497 Miller Station Rd,    Carlisle, KY 40311-9718
4739504      +Thomas Brown,   6122 Us Highway 42 N,    Delaware, OH 43015-8768
4739505      +Thomas Browning,   15802 State Hwy 104,    Chillicothe, OH 45601-9701
4739506      +Thomas Burris,   7967 Cindell St S.E.,    East Canton, OH 44730-9594
4739507      +Thomas Buxton,   1196 Gaynelle Ave,    Streetsboro, OH 44241-4922
4739508      +Thomas Calhoun,   324 Lucas St,    Piketon, OH 45661-8015
4739509      +Thomas Campbell,   111 W Main,    Carlisle, KY 40311-1153
4739510       Thomas Cantlon,   C/O Cantlon Sharyn,    Akron, OH 44333
4739511      +Thomas Charles,   1061 28th St,    Portsmouth, OH 45662-2222
4739512      +Thomas Chilfolo,   3234 Greensburg Rd,    North Canton, OH 44720-1434
4739513      +Thomas Claybon,   764 Viewcrest St,    Cincinnati, OH 45231-3918
4739514      +Thomas Cochenour,   8872 Blain Highway,    Chillicothe, OH 45601-8644
4739515      +Thomas Cochenour,   81 A Oakwood Ave,    Lucasville, OH 45648-8228
4739516      +Thomas Conkel,   2716 Glade Rd,    Beaver, OH 45613-9613
4739517      +Thomas Cook,   900 Wedgewood Circle,    Galion, OH 44833-8815
4739518      +Thomas Cooley,   57 Uhler Ave,    Akron, OH 44310-2046
4739519      +Thomas Culver,   3680 Dolson Ct,    Carroll, OH 43112-9721
4739520      +Thomas Daniels,   4531 Columbus Rd,    Centerburg, OH 43011-9401
4739521      +Thomas Davis,   79 Knollwood Court,    Athens, OH 45701-3519
4739522      +Thomas Delay,   187 Oak St,    Jackson, OH 45640-1519
4739523      +Thomas Dietrick,   4222 Rockspring Dr,    Ravenna, OH 44266-8734
4739524       Thomas Dose,   C/O Lana Zabos,    Willowick, OH 44095
4739525      +Thomas Drugan,   2338 Casale Ct Nw,    Warren, OH 44485-1740
```

```
4739526     +Thomas Durham,   518 Duane Dr,   Mason, OH 45040-1418
4739527     +Thomas Easterwood,   2614 County Road E,   Swanton, OH 43558-9061
4739528     +Thomas Edwards,   2729 Riverside Dr,   Saint Albans, WV 25177-3314
4739529     +Thomas Egan,   434 N. Washington St,   Millersburg, OH 44654-1143
4739530     +Thomas Enzor,   5900 Meadowcreek Drive,   Milford, OH 45150-5641
4739531     +Thomas Ferguson,   149 E Ottawa St,   Richwood, OH 43344-1265
4739532      Thomas Fincher,   C/O Francis Finceher,   Albany, OH 45710
4739533      Thomas Fisher,   C/O Edna Fisher,   Cincinnati, OH 45211-5826
4739534     +Thomas Foreman,   2024 Birkdale Rd,   Toledo, OH 43615-3308
4739535     +Thomas Foulke,   6882 Williams Landing Rd.,   Hayes, VA 23072-3212
4739536     +Thomas Francisco,   1000 South Fort Thomas Ave,   Fort Thomas, KY 41075-2305
4739537     +Thomas Frysinger,   6357 Renee St,   Springfield, OH 45502-7849
4739538     +Thomas Gadosik,   200 Park Dr,   Doylestown, OH 44230-1241
4739539     +Thomas Gallivan,   2830 Bobbie Pl,   Dayton, OH 45429-3749
4739540     +Thomas Gauden,   5252 State Route 350 W,   Clarksville, OH 45113-9422
4739541     +Thomas Gerstenberger,   19658 Echo Dr,   Strongsville, OH 44149-6005
4739542      Thomas Gildea,   5303 Lein St,   Cincinnati, OH 45258
4739543     +Thomas Glassburner,   2280 Souverain Lane,   Virginia Beach, VA 23454-7407
4739544     +Thomas Godsey,   544 Haller St,   Lima, OH 45801-3939
4739545     +Thomas Gramke,   5380 Lees Crossing Dr,   Cincinnati, OH 45239-7654
4739546     +Thomas Halsey,   103 West Place,   Trenton, OH 45067-1315
4739547     +Thomas Hamilton,   223 Hayes St,   West Milton, OH 45383-1702
4739548     +Thomas Hammons,   225 Cleveland Ave,   Milford, OH 45150-1009
4739549     #+Thomas Hart,   8 Shanda Ct A,   Hamilton, OH 45013-6032
4739550     +Thomas Heartwick,   13599 Bell Rd,   Marysville, OH 43040-8861
4739551     +Thomas Henrich,   1857 Grand Avenue,   Cincinnati, OH 45214-1503
4739553     +Thomas Holbrook,   152 W Park Ave,   Columbus, OH 43222-1344
4739554     +Thomas House,   2320 East 30th St,   Cleveland, OH 44115-3079
4739556     +Thomas Johnson,   715 Randolph St,   Charleston, WV 25302-1829
4739555     +Thomas Johnson,   40 Alton Circle,   Hamilton, OH 45013-3901
4739557     +Thomas Jones,   7989 Maysville Rd,   Carlisle, KY 40311-9039
4739559     +Thomas Joslyn,   4118 Jewel Ave,   Middletown, OH 45042-2714
4739560     +Thomas Kastenbaum,   304 Desota Dr,   Richmond, VA 23229-7113
4739561     +Thomas Kessler,   741 N County Rd 25A,   Troy, OH 45373-1311
4739562     +Thomas Knisley,   1815 E Leffel Ln,   Springfield, OH 45505-4620
4739563      Thomas Krabacher,   C/O Echoing Woods Village,   Trotwood, OH 45426
4739564     +Thomas Kraner,   26374 Price-Strong Rd,   Vinton, OH 45686-8943
4739565     +Thomas Lacy,   3819 Jackson Pike,   Williamsburg, OH 45176-9538
4739566      Thomas Lambert,   436 W Union St,   Galion, OH 44833
4739567     +Thomas Lanese,   1157 Erieview Rd,   Cleveland Heights, OH 44121-2423
4739568     +Thomas Lawson,   615 S Barron St,   Eaton, OH 45320-9335
4739569     +Thomas Lee,   6421 East 850 North,   Morristown, IN 46161-9732
4739570     +Thomas Lennon,   1448 Lebanon Rd,   Clarksville, OH 45113-9711
4739571      Thomas Lewis,   C/O Peter Lewis,   North Attleboro, MA 02760
4739572     +Thomas Lightfoot,   412 N Waters St,   Georgetown, OH 45121-1140
4739573     +Thomas Lyles,   6243 Hampton Green Pl,   Dublin, OH 43016-7006
4739574     +Thomas Masters,   715 Steele Rd,   Gallipolis, OH 45631-8977
4739577     +Thomas McCrea,   1528 Peckatone Rd,   Kinsale, VA 22488-2108
4739575     +Thomas Mcclure,   5861 Locbury Ln,   Dublin, OH 43016-3276
4739576     +Thomas Mccombs,   20 5th St,   Mcmechen, WV 26040-1007
4739578     +Thomas Miles,   503 Brunswick,   Cincinnati, OH 45240-3901
4739579     +Thomas Mitchell,   311 Buck Ridge Rd,   Bidwell, OH 45614-9016
4739580     #+Thomas Moore,   254 Halbert Avenue,   Vanceburg, KY 41179-8809
4739581     +Thomas Moore,   3849 Airport Hwy,   Toledo, OH 43615-7168
4739582     +Thomas Morris,   985 Alton Road,   Galloway, OH 43119-9704
4739583     +Thomas Moulton,   421 3rd Ave,   Gallipolis, OH 45631-1134
4739584      Thomas Myers,   C/O Diane Duncan,   Leavittsburg, OH 44430
4739585     +Thomas Norris,   85 3rd St Se,   Barberton, OH 44203-4208
4739586     +Thomas Nunley,   1121 Monterey Ct,   Toledo, OH 43609-3139
4739587     +Thomas Nuse,   5236 Elkhorn Rd,   Eaton, OH 45320-9642
4739588     +Thomas Otto,   21752 Sr 694,   Cloverdale, OH 45827-9645
4739589     +Thomas Parsley,   42 Township Rd 1100,   Pedro, OH 45659-8755
4739590     +Thomas Patch,   141 Chestnut Hills Drive,   Ravenna, OH 44266-3916
4739591     +Thomas Powell,   2373 Argyle Dr,   Columbus, OH 43219-1403
4739592     +Thomas Rabel,   31 Garden Pathway,   South Charleston, WV 25309-6104
4739593     +Thomas Ranshaw,   1134 Cedar Ridge Ln,   Park Hills, KY 41011-3865
4739594     +Thomas Rardin,   7477 Wallingford Dr,   Cincinnati, OH 45244-3640
4739595     +Thomas Reid,   405 Grafton Ave,   Dayton, OH 45406-5202
4739596     +Thomas Rice,   11005 Billingham Ave Nw,   Uniontown, OH 44685-9183
4739597     +Thomas Rigsby,   Po Box 86,   Hadensville, VA 23067-0086
4739598     +Thomas Riley,   1031 Briar Ave,   Washington Court House, OH 43160-1007
4739600     +Thomas Ruble,   1205 9th St,   Vienna, WV 26105-2161
4739601     +Thomas Russell,   138 Cottage Grove Drive,   Fremont, OH 43420-4084
4739602     +Thomas Ryan,   4601 Caprice Ave,   Middletown, OH 45044-7193
4739603     +Thomas Schwartz,   127 N Broadway,   Lebanon, OH 45036-1742
4739605     +Thomas Sharp,   1308 Julianna St,   Parkersburg, WV 26101-3902
4739604     +Thomas Sharp,   201 S Fostoria,   Springfield, OH 45505-1408
4739606     +Thomas Simpson,   402 Wagoner Rd,   Patriot, OH 45658-9240
4739607     +Thomas Skeels,   200 Wyant Rd,   Fairlawn, OH 44313-4228
4739608     +Thomas Speer,   200 Green Meadows Dr,   Greenfield, IN 46140-1014
```

```
4739609     +Thomas Spille,   298 E 300n,   Greenfield, IN 46140-8624
4739610    #+Thomas St Angelo,   2628 W 19th St,   Ashtabula, OH 44004-9721
4739611     +Thomas Stevens,   3564 Lawshe Road,   Peebles, OH 45660-9762
4739612     +Thomas Stiles,   126 Wilson Dr,   Xenia, OH 45385-1848
4739613     +Thomas Storms,   4925 Oliver Rd,   Independence, KY 41051-9220
4739614     +Thomas Sutton,   701 Humboldt St,   Toledo, OH 43604-8528
4739615     +Thomas Taylor,   334 N Woodlawn,   Lima, OH 45805-2333
4739616     +Thomas Terlep,   4121 King Rd,   Sylvania, OH 43560-4438
4739617    #+Thomas Trainor,   6014 Mcgregor,   Cincinnati, OH 45216-2178
4739618     +Thomas Trosin,   1037 S Main,   Kenton, OH 43326-2290
4739619     +Thomas Truesdale,   1800 Reservoir Rd,   Lima, OH 45804-2971
4739620     +Thomas Trumbauer,   211 Lenox Avenue,   Norfolk, VA 23503-3517
4739623     +Thomas Walker,   248 Township Rd 1022,   South Point, OH 45680-7867
4739624     +Thomas Warth,   9420 Swisher Rd NE,   Newark, OH 43055-9646
4739625    #+Thomas Weaver,   7727 Elyria Rd,   Medina, OH 44256-9480
4739626     +Thomas Wesley,   279 Pheasant Run Rd,   Warren, OH 44484-2355
4739627     +Thomas Westfall,   306 E Water St,   Chillicothe, OH 45601-2657
4739628     +Thomas Whalen,   3397 S Wapakoneta Rd,   Lima, OH 45806-1010
4739629     +Thomas Whatley,   1151 Eastland Ave,   Akron, OH 44305-1328
4739630     +Thomas Wilder,   1134 Evans Ave,   Akron, OH 44305-1023
4739631     +Thomas Williams,   4823 Cherry Hill Ct S,   Apt 4,   Columbus, OH 43228-2781
4739633     +Thomas Yarber,   6225 Melvin Ave,   Dayton, OH 45417-8148
4739634     +Thomas Zeisler,   23740 Ogle Rd,   Rockbridge, OH 43149-9627
4739635     +Thornton Services, Inc.,   PO Box 95,   Belle Haven, VA 23306-0095
4739636     +Thread FX,   20184 US Hwy 17 N,   Hampstead, NC 28443-3204
4739637     +Three Rivers Nursing and Rehab- Mcd Ffs,   7800 Jandaracres Drive,   Cincinnati, OH 45248-2032
4739638     +Thressia Tackett,   2341 Estesburg Rd,   Eubank, KY 42567-8567
4739639     +Thurman Powell,   1803 Beacon St,   Washington Court House, OH 43160-1701
4739640     +Tia Robinson,   8735 Morningstar Lane,   Cincinnati, OH 45231-4117
4739641    #+Tibethia Tillery,   2926 Ferguson Rd,   Cincinnati, OH 45238-2429
4739642     +Tidewater Express,   P.O. Box 9184,   Hampton, VA 23670-0184
4739643     +Tiedwater EMS Council, Inc.,   PO BOX 9184,   Hampton, VA 23670-0184
4739644     +Tiffanie Sheets,   5500 E Broad St,   Columbus, OH 43213-1476
4739645     +Tiffany Bailey,   438 Dace Rd,   Lucasville, OH 45648-8344
4739646    #+Tiffany Callihan,   29 Ledgewood Drive,   Chillicothe, OH 45601-1948
4739648     +Tiffany Jump,   6453 Canastota Dr,   Hamilton, OH 45011-5003
4739649     +Tiffany Kerns,   1900 Cassidy Creek,   Carlisle, KY 40311-9113
4739650     +Tiffany Martin,   PO Box 24521,   Columbus, OH 43224-0521
4739651     +Tiffany Mullins,   2737 Hillview Dr,   Portsmouth, OH 45662-2753
4739652     +Tiffany Parker,   1756 North  Park Ave Ne,   Warren, OH 44483-3442
4739653    #+Tiffany Rannebarger,   7022 Helm Drive,   Remington, VA 22734-9411
4739654     +Tiffany Reynolds,   211 E Tenth St,   Lima, OH 45804-2311
4739655     +Tiffany Seitz,   24621 Highway 82,   Waynesville, GA 31566-3861
4739656     +Tiffany Smith,   4873 Saltwater Drive,   Dumfries, VA 22025-1206
4739657     +Tiffany Ward,   215 East A Street,   Wellston, OH 45692-1301
4739658     +Tiffany Wells,   5670 Benedict Rd,   Huber Heights, OH 45424-4212
4739659     +Tiffany White,   911 Thorton St,   Dayton, KY 41074-1424
4739660     +Tiffiany Harrison,   PO Box 168,   Pemberville, OH 43450-0168
4739661    #+Tifinie Brown,   609 Lorelei Drive,   Fayetteville, OH 45118-8409
4739663     +Tillie Wagner,   588 Yager Rd,   Clinton, OH 44216-9416
4739664     +Tim Ackley,   214 W 13th St,   Wellston, OH 45692-9574
4739665     +Tim Colley,   P.O. Box 712,   Piketon, OH 45661-0712
4739666     +Tim Deforrest,   404 E Mccreight Ave,   Springfield, OH 45503-3653
4739667     +Tim Drye Jr.,   235 Timberland Dr,   Thomasville, NC 27360-7341
4739668     +Tim Mundhenk,   8491 N State Rt. 125,   West Portsmouth, OH 45663-9013
4739669     +Tim Samson,   5061 Sander Dr,   Toledo, OH 43613-5343
4739670      Time Warner 0701,   PO Box 0916,   Carol Stream, IL 60132-0916
4739671      Time Warner 4702,   PO Box 0901,   Carol Stream, IL 60132-0901
4739672      Time Warner 5501,   PO Box 1060,   Carol Stream, IL 60132-1060
4739673      Time Warner 5802,   PO Box 0901,   Carol Stream, IL 60132-0901
4739674      Time Warner 6202,   PO Box 1060,   Carol Stream, IL 60132-1060
4739675      Time Warner 7101,   PO Box 0901,   Carol Stream, IL 60132-0901
4739676      Time Warner 7301,   PO Box 1060,   Carol Stream, IL 60132-1060
4739677      Time Warner 8501,   PO Box 0901,   Carol Stream, IL 60132-0901
4739678      Time Warner 8901,   PO Box 1060,   Carol Stream, IL 60132-1060
4739679      Time Warner 9201,   PO Box 0916,   Carol Stream, IL 60132-0916
4739680      Time Warner 9602,   PO Box 0916,   Carol Stream, IL 60132-0916
4739681      Time Warner 9701,   PO Box 0901,   Carol Stream, IL 60132-0901
4739682      Time Warner 9801,   PO Box 0916,   Carol Stream, IL 60132-0916
4739686      Time Warner Cable,   PO Box 223085,   Pittsburgh, PA 15251-2085
4739687     +Time Warner Cable-Corp Internet,   Box 223085,   Pittsburgh, PA 15251-2085
4739689     +Timmy Boyd,   21677 St. Rt. 772,   Waverly, OH 45690-9227
4739690     +Timmy Raines,   539 Mcdonald Rd,   Chillicothe, OH 45601-9424
4739691     +Timothy A. Michel,   Haverkamp Riehl and Michel Co., LPA,   5856 Glenway Avenue,
              Cincinnati, OH 45238-2007
4739692     +Timothy Arboscello,   2923 Hamilton Mason Rd,   Hamilton, OH 45011-5355
4739693     +Timothy Barber,   5582 Dogwood St,   Ravenna, OH 44266-9011
4739694    #+Timothy Bohnke,   3093 5th St,   Huntington, WV 25701-9508
4739696     +Timothy Brown,   105 Browning Rd,   Swanton, OH 43558-1207
4739695     +Timothy Brown,   3951 W 8th St,   Cincinnati, OH 45205-2164
```

```
4739697     +Timothy Burks,   1343 Mcclung Ave,   Barboursville, WV 25504-2055
4739698     +Timothy Clifton,   4616 Federal Rd,   Coolville, OH 45723-8033
4739699     +Timothy Coffey,   151 Liberty St,   London, OH 43140-1410
4739700     +Timothy Collett,   780 Snider Rd,   Mason, OH 45040-1309
4739701     +Timothy Conn,   168 Somerset Lane Apt 1,   Avon Lake, OH 44012-3222
4739702     +Timothy Coone,   344 Murphy Town Circle,   Apt A,   Davisville, WV 26142-8894
4739703     +Timothy Devanna,   501 Lockwood Ave,   Sandusky, OH 44870-3812
4739704     #+Timothy Dobbins,   191 2nd St NE,   Newark, OH 43055-9737
4739705     +Timothy Elliot,   512 Cresent,   Troy, OH 45373-2718
4739706     +Timothy Ernest,   4559 N Summit St.,   Toledo, OH 43611-2865
4739707     +Timothy F. Gowan,   1320 Monticello Dr. Unit 1,   Myrtle Beach, SC 29577-8126
4739708     +Timothy Fields,   908 Calverts Lane,   West Portsmouth, OH 45663-5856
4739709     +Timothy Filichia,   349 Olde Ridenour Rd,   Gahanna, OH 43230-2528
4739710     +Timothy Foster,   115 Elmwood Cir,   Dayton, OH 45449-2428
4739711     +Timothy Fox,   8192 Mill Creek Cir,   West Chester, OH 45069-1651
4739712     +Timothy Freeman,   1921 S Gettysburg Ave,   Dayton, OH 45417-4160
4739713     +Timothy Genaw,   6342 Centennial Drive,   Temperance, MI 48182-1121
4739714     +Timothy Greggerson,   1244 S Heincke Rd,   Miamisburg, OH 45342-3228
4739715     +Timothy Gregory,   426 Hillside Ave,   Cincinnati, OH 45215-3048
4739716      Timothy Gurley,   19215 Gettysburg Ave,   Dayton, OH 45417
4739718     +Timothy Harris,   10334 St Rt 139,   Minford, OH 45653-8663
4739717     +Timothy Harris,   912 Emerson St,   Marietta, OH 45750-1710
4739719     +Timothy Harrison,   616 Maple Dr. Apt B,   Reading, OH 45215-4942
4739720     +Timothy Hiles,   1175 Copeland Rd,   Waverly, OH 45690-9219
4739721     +Timothy Hobbs,   PO Box 74,   Procious, WV 25164-0074
4739722     +Timothy Holcomb,   821 Millcrest Dr,   Marysville, OH 43040-1802
4739723      Timothy Howard,   537 1/2 5th Street,   Portsmouth, OH 45662
4739726     +Timothy Jackson,   301 Meadowgrove Dr,   Englewood, OH 45322-1612
4739728     #+Timothy Johnson,   1228 Anne Ave,   Chesapeake, VA 23324-1704
4739727     +Timothy Johnson,   2743 Hillview Dr.,   Portsmouth, OH 45662-2753
4739730     +Timothy Jones,   719 Rawlings St,   Washington Court House, OH 43160-1517
4739731     +Timothy Kempf,   1011 Morado Dr,   Cincinnati, OH 45238-4434
4739732     +Timothy Knotts,   1752 Far View Rd,   Akron, OH 44312-5446
4739733     +Timothy Lackey,   6141 Hollyberry Lane,   Hamilton, OH 45011-5194
4739734     +Timothy Large,   13 Church Road,   Portsmouth, OH 45662-8839
4739735     +Timothy Lewis,   11431 South Dixie Hwy,   Erie, MI 48133-9315
4739736     +Timothy Louderback,   209 Marshall St,   Findlay, OH 45840-2507
4739738     +Timothy Mcgrath,   303 Bellevue Ave,   Springfield, OH 45503-4836
4739739     +Timothy Mcnellis,   710 N Penn Ave,   Wellston, OH 45692-1264
4739740     +Timothy Morgan,   5389 Spring Hill Road,   Grove City, OH 43123-9226
4739741     +Timothy Moser,   1048 Meadowview Dr,   Warren, OH 44481-9153
4739742     +Timothy Neumann,   5837 Hamilton Ave,   Cincinnati, OH 45224-2923
4739743     +Timothy Nicholas,   307 1/2 Roane St,   Charleston, WV 25302-2139
4739744     +Timothy Nowland,   100 Sunset Dr,   Charleston, WV 25301-1031
4739747     +Timothy Page,   5001 South Ave Lot 106,   Toledo, OH 43615-6448
4739748      Timothy Powell,   330 Darrell Ct,   Reynoldsburg, OH 43068
4739749     #+Timothy Quinn,   3204 Mozart Ave,   Cincinnati, OH 45211-5571
4739752     +Timothy Richards,   2153 Back Fork Rd,   Big Springs, WV 26137-7021
4739753     +Timothy Risner,   2645 Finley Chapel Rd,   Wellston, OH 45692-9557
4739754     +Timothy S Trivette,   525 Sparkleberry Drive,   Murrells Inlet, SC 29576-7121
4739755     +Timothy Sabins,   265 N Stygler Rd,   Gahanna, OH 43230-2459
4739756     +Timothy Sagara,   119 Broadmeadows Blvd,   Columbus, OH 43214-1000
4739757     +Timothy Sherrick,   325 Elm St,   Logan, OH 43138-1076
4739758     +Timothy Smith,   108 Birch St,   Piketon, OH 45661-9038
4739759     +Timothy Sparks,   2706 State Route 788,   Jackson, OH 45640-8996
4739760     +Timothy Speary,   1001 W 8th Street,   Wellston, OH 45692-9312
4739761     +Timothy Specht,   1008 Parsons Ave,   Columbus, OH 43206-2753
4739762     +Timothy Spencer,   9744 Meldon Drive,   Streetsboro, OH 44241-4928
4739763     +Timothy Spezia,   5855 318th St,   Toledo, OH 43611-2448
4739764     +Timothy Srnka,   8681 Beacon Hill Dr,   Chagrin Falls, OH 44023-5848
4739765     +Timothy Stetter,   3188 Goda Ave,   Cincinnati, OH 45211-2612
4739766     +Timothy Thacker,   1094 Fountain Lane,   Apt. E,   Columbus, OH 43213-3211
4739767     +Timothy Ullery,   649 High St,   Wooster, OH 44691-3618
4739768     #+Timothy Weir,   1923 W 11th St,   Ashtabula, OH 44004-2956
4739769     +Timothy Wingo,   1850 Sunbury Road,   Columbus, OH 43219-1443
4739770     +Timothy Zolciak,   12550 Soul Rd.,   Swanton, OH 43558-9360
4739771     +Tina Breakall,   PO Box 107,   North Hampton, OH 45349-0107
4739772     +Tina Cooper,   2252 Seminole Ave,   Springfield, OH 45506-3228
4739773     +Tina Evans,   2676 E 5th Ave,   Columbus, OH 43219-2752
4739774     +Tina Finney,   215 Mcdaniel St,   Dayton, OH 45405-4829
4739775     +Tina Goulder,   725 Kaderly St N.W.,   New Philadelphia, OH 44663-1771
4739777     +Tina Halstead,   14332 Daniel Boone Pkwy,   Peytona, WV 25154-9771
4739778     +Tina Harless,   51 East Fourth St,   The Plains, OH 45780-1346
4739779     +Tina L Corwin,   1137 Rozelle Creek Road,   Chillicothe, OH 45601-8780
4739780     +Tina Lawrence,   242 4th Ave,   Gallipolis, OH 45631-1011
4739782     #+Tina Mcrhea,   114 Oakview Dr,   Marietta, OH 45750-2646
4739783     +Tina Neal,   9332 Katterman Rd,   Sardinia, OH 45171-9336
4739784     +Tina Parks,   651 Prentice,   Toledo, OH 43605-2644
4739785     +Tina Schoepfle,   2181 Owendale Dr,   Dayton, OH 45439-2635
4739786     +Tina Scott,   215 Knoll Ave,   West Union, OH 45693-1522
```

```
4739787      +Tina Stocklin,   16 W Basset Rd,   Shelbyville, IN 46176-9474
4739788     #+Tina Warren,   PO Box 374,   Chauncey, OH 45719-0374
4739789      +Tire Kingdom,   PO Box 406010,   Atlanta, GA 30384-6010
4739790      +Tire Super Market,   312 Elm Street,   Conway, SC 29526-5120
4739791      +Titus Kauffman,   208 N Cassel Rd,   Vandalia, OH 45377-2926
4739792      +Titus Worthington,   126 W North Ave,   Ada, OH 45810-1000
4739794      +Tmothy Bishop,   147 Rhode Island Ave Nw,   Washington, DC 20001-1672
4739795      +Todd Baker,   150 W 10th Ave,   Columbus, OH 43201-2093
4739796      +Todd Burkett,   1029 Wyoming St,   Dayton, OH 45410-1905
4739797      +Todd Carmean,   10047 St Rt 159,   Kingston, OH 45644-9703
4739798      +Todd Fenwick,   499 Grady Lane,   Wellston, OH 45692-2612
4739799      +Todd Folino,   1020 Taylorsview Dr,   Vandalia, OH 45377-3232
4739800      +Todd Frank,   205 Coventry Rd,   Marietta, OH 45750-2628
4739801      +Todd Geasan,   780 Snider Rd,   Mason, OH 45040-1309
4739802       Todd Higgins,   3105 Brist Champ,   Bristolville, OH 44402
4739803      +Todd Lafferty,   4086 Karl Rd,   Columbus, OH 43224-2067
4739805      +Todd Matheny,   5291 Dewitt Rd,   Cross Lanes, WV 25313-1209
4739806      +Todd Mingoy,   686 S Eagle St,   Geneva, OH 44041-1524
4739807      +Todd Roby,   1610 Blair Rd,   Harrod, OH 45850-9409
4739808      +Todd Schobelock,   786 Lancaster Rd,   Chillicothe, OH 45601-9128
4739809      +Todd Schoulties,   1864 Bridle Path,   Independence, KY 41051-8140
4739811      +Toledo Spring,   5015 Enterprise Blvd,   Toledo, OH 43612-3839
4739812      +Tollie Hutchins,   PO Box 9002,   Cincinnati, OH 45209-0002
4739813      +Tom Bolin,   12115 Bean Hollow Rd,   Athens, OH 45701-9716
4739815      +Tom Rainey,   10425 Noelle Ct,   Walton, KY 41094-8421
4739816      +Tom Shiveley,   17273 State Hwy 104,   Chillicothe, OH 45601-9718
4739817      +Tom Thacker,   7579 Big Bear Creek Rd,   Lucasville, OH 45648-8945
4739818      +Tom's Tire & Auto,   1630 W. Alexis Road,   Toledo, OH 43612-4049
4739819      +Tommie Cornell,   320 Albany St,   Dayton, OH 45417-3402
4739820      +Tommie Hobbs,   1204 Fairview Ave,   Lima, OH 45804-2630
4739821      +Tommy Brown,   1205 Maplehurst Ave,   Montpelier, OH 43543-1878
4739822      +Tommy Favors,   3421 Pinnacle Rd,   Dayton, OH 45439-7918
4739823      +Tommy Floyd,   5460 Bronwick Dr,   Trotwood, OH 45426-1914
4739824      +Tommy Gibbs Jr,   2862 Byron Dr,   N. Canton, OH 44720-1204
4739825      +Tommy Hill,   140 Warren Ave,   Cincinnati, OH 45215-1431
4739826      +Tommy Martin,   405 E Mulberry St,   West Union, OH 45693-1410
4739827      +Tommy Mccally,   5604 Gay St,   Toledo, OH 43613-1813
4739828      +Tommy White,   461 Cole Ave,   Akron, OH 44301-1901
4739829      +Tonda Cunningham,   97 Hickory St,   Parkersburg, WV 26104-7577
4739830      +Tonda J Stover,   408 Alisha Dr,   Fairborn, OH 45324-3362
4739831      +Toni Clawson,   16632 Farmington Rd,   West Farmington, OH 44491-9617
4739832      +Toni Kratochvil,   10474 Sr 60 Nw,   Mcconnelsville, OH 43756-9532
4739833      +Toni Lloyd,   5026 Pumpkin Ridge Rd.,   West Union, OH 45693-9509
4739834      +Toni Powell,   323 S Clay St,   Louisville, KY 40202
4739835      +Toni Veach,   4382 Rhodes Ave,   New Boston, OH 45662-5533
4739836      +Tonia Watkins,   6513 Yellow Bell Road,   Wilmington, NC 28411-7436
4739837      +Tony Collins,   469 Simmons Road,   Wellston, OH 45692-9535
4739838       Tony Harmon,   C/O Beals Jim,   Ironton, OH 45638
4739839      +Tony Juniel,   80 W Hudson St,   Dayton, OH 45405-3324
4739840      +Tony L Coleman,   Po Box 13767,   Dayton, OH 45413-0767
4739841      +Tony Lukowski,   374 Good Manor Rd,   Lucasville, OH 45648-9606
4739842      +Tony Meade,   PO Box 775,   Lucasville, OH 45648-0775
4739844       Tony Potesta,   1601 Tanet Pl,   S. Charleston, WV 25309
4739846     #+Tonya Callihan,   29 Ledgewood Dr,   Chillicothe, OH 45601-1948
4739847      +Tonya Cassidy,   3539 W 65th St,   Cleveland, OH 44102-5409
4739848      +Tonya Collins,   187 N Harris Ave,   Columbus, OH 43204-3359
4739849      +Tonya Ellison,   4582 Grimsby Rd,   Columbus, OH 43227-1322
4739850       Tonya Estes,   Paul Kormanik,   Columbus, OH 43215
4739851     #+Tonya Furr,   64 Anna Way,   Johnstown, OH 43031-1302
4739852      +Tonya Mcintosh,   2110 Tytus Ave,   Middletown, OH 45042-2353
4739853      +Tonya Metz,   140 Troquois Dr,   West Carrollton, OH 45449-3973
4739854      +Tonya Overholts,   2316 Weinburg Dr,   Dayton, OH 45439-7945
4739855      +Tonya Purvis,   PO Box 267,   Hamilton, OH 45012-0267
4739856      +Tonya Ruby,   47 Morgan Ave,   Dayton, OH 45417-8624
4739857     #+Tonya Skaggs,   4271 Broadway St,   South Salem, OH 45681-9014
4739858       Tonya Smith,   113 Collins Dr,   Chapmanville, WV 25508
4739859      +Tonya Waguh,   812 Park St,   Sidney, OH 45365-1281
4739860      +Torey Stroud,   1273 Brexton Pl,   Columbus, OH 43212-3050
4739861       Tori Goin,   7087 Co Rd 1-3,   Swanton, OH 43558
4739863      +Toshaki Sharp,   1819 Winfield Park Dr.,   Greenfield, IN 46140-1890
4739864      +Total Filtration Services,   13002 Collections Center Drive,   Chicago, IL 60693-0130
4739865      +Town of Colerain,   PO Box 176,   Colerain, NC 27924-0176
4739866      +Town of Wallace,   316 E Murray St,   Wallace, NC 28466-2317
4739867      +Townsell Jenkins,   1971 Keiser Rd.,   Waverly, OH 45690-9444
4739868      +Toya James,   7645 Dolphin St,   Redford, MI 48239-1012
4739869      +Toya Petty,   870 E Starr Ave,   Columbus, OH 43201-3041
4739870      +Tracene Webb,   1523 Reno Pr., Apt.B,   Louisville, OH 44641-9030
4739871      +Tracey Martin,   3155 Jenkinjones,   Jenkinjones, WV 24848
4739872      +Tracey Nelson,   10900 Schadel Ln,   Mount Sterling, OH 43143-9700
4739873      +Trachelle Wright,   7201 myrtle grove road,   unit b,   wilmington, NC 28409-4814
```

```
4739874      +Traci Catlett,   6636 Vandre Ave,   Louisville, KY 40228-1820
4739875     #+Traci Ferenbaugh,   392b East 5th Street,   Chillicothe, OH 45601-3406
4739876      +Traci Luciano,   681 Bluebird Ln,   Cincinnati, OH 45244-1134
4739877      +Tracie Shearer-Silone,   1519 Parkman Rd Nw,   Warren, OH 44485-2160
4739878     ##+Tracy Blakeman,   6911 Brint Rd Apt 6,   Sylvania, OH 43560-4804
4739880      +Tracy Goddard,   4587 Broadway St,   P.O. Box 157,   Midvale, OH 44653-0157
4739881      +Tracy Hart,   2828 Legend Fall Ct,   Beavercreek, OH 45431-8585
4739882      +Tracy Hull,   3780 Commodore Cove,   Aurora, OH 44202-9032
4739883      +Tracy Kozee,   163 Powell St.,   Ashville, OH 43103-1472
4739884      +Tracy Miller,   4111 N Holland Sylvania Rd,   Toledo, OH 43623-2503
4739885      +Tracy Mines,   1000 E 2nd St,   Lima, OH 45804-2610
4739886      +Tracy Minger,   815 Lois Ave Nw,   North Canton, OH 44720-1842
4739887      +Tracy Morton,   515 Clark St,   Maysville, KY 41056-1707
4739888      +Tracy Mosurak,   37130 Pinewood Dr,   Oceanview, DE 19970-3818
4739889      +Tracy Perry-Grant,   729 6th Street,   Portsmouth, OH 45662-4030
4739890      +Tracy Seeling,   1645 Rhine Heart Rd,   Chillicothe, OH 45601-8734
4739891      +Tracy Ward,   4627 Mt Tabor Rd,   Chillicothe, OH 45601-9278
4739892      +Tracy Watkins,   40 Beechford Rd,   Columbus, OH 43213-1297
4739893      +Tracy Watson,   22 Fairway Blvd,   Whitehall, OH 43213-1985
4739894      +Tracy Webber,   350 Kolb Dr,   Fairfield, OH 45014-5357
4739895      +Tracy Williams,   40 Moss Ave,   Hampton, VA 23669-4349
4739896      +Tracy Young,   7203 Stae Route 41,   Manchester, OH 45144-9371
4739897      +Traditions At Bristol Village Mcd Cap Db,   444 Cherry St,   Waverly, OH 45690-1277
4739898      +Traditions Of Chillicothe Mcd Cap,   142 University St,   Chillicothe, OH 45601-2198
4739899      +Traditions Of Chillicothe Mcr Ffs,   142 University Dr,   Chillicothe, OH 45601-2198
4739900      +Traditions Of Chllicothe- Outside Contra,   142 University Dr,   Chillicothe, OH 45601-2198
4739901      +TranSafe,   95K Hoffman Lane,   Islandia, NY 11749-5020
4739903       TransAmerica Life Insurance Company,   PO Box 742528,   Cincinnati, OH 45274-2528
4739906      +TransAuthority, Inc.,   P.O. Box 1450,   Ashland, VA 23005-4450
4739902     #Transamerica Life,   PO Box 97,   Scranton, PA 18504-0097
4739904      +Transamerica Retirement Services,   1150 South Olive,   Los Angeles, CA 90015-2847
4739905      +Transamerican Life Box 3350,   PO Box 3350,   Cedar Rapids, IA 52406-3350
4739908       Travis Delmatto,   18 Spring St.,   Chauncey, OH 45719
4739909      +Travis Erskine,   8715 Alpha st.,   Celina, OH 45822-9314
4739910      +Travis Estes,   563 Dunn Rd,   Carlisle, KY 40311-9015
4739911      +Travis Gillens,   20544 Us Rt 23,   Chillicothe, OH 45601-8845
4739912      +Travis Hillesheim,   117 Spruce Dr,   Yorktown, VA 23693-5210
4739913      +Travis Kuhn,   40 Hazelwood Rd,   Marietta, OH 45750-8690
4739914      +Travis Moseley,   2313 Shore Bird Ct,   Chesapeake, VA 23323-4057
4739915      +Travis Reed,   5272 Bay Forest Dr,   Canal Winchester, OH 43110-8405
4739916      +Travis Shade,   8419 Shimp Rd,   Germantown, OH 45327-7713
4739917      +Travis Smith,   3240 Rector Rd,   Morning View, KY 41063-8753
4739918      +Travis Spring,   517 Eagleton Ct,   Longs, SC 29568-6969
4739919      +Travis Veach,   205 Wexford Ct.,   Yorktown, VA 23693-4596
4739920      +Travis Waters,   820 Burton St,   Hampton, VA 23666-1913
4739921      +Travis Williams,   161 Cedar Lane Drive,   Beulaville, NC 28518-6899
4739922      +Travis Wolfenbarker,   101 Eunice Ave.,   Apt. 1,   South Shore, KY 41175-9633
4739923      +Travis Worthy,   712 Goshen Ave,   Elkhart, IN 46516-4536
4739924      +Treasurer City of Toledo,   One Government Center, Suite 2000,   Toledo, OH 43604-2284
4739928      +Treasurer State of Ohio,   P.O. Box 365,   London, OH 43140-0365
4739925      +Treasurer of Lucas County,   Wade Kapszuklewicz,   One Government Center 500,
               Toledo, OH 43604-2253
4739926      +Treasurer of State (Fund 5C2),   30 E. Broad St 40th Floor,   c/o DAS, Office of Finance,
               Columbus, OH 43215-3414
4739930      +Treasurer, City of Hampton,   1 Franklin Street,   STE 102,   Hampton, VA 23669-3577
4739931      +Trena McClanahan,   1 Dearthwood Lane,   West Union, OH 45693
4739932      +Trena Vanvoorhis,   410 Wildflower Ln,   Chillicothe, OH 45601-4161
4739933      +Trenton Dennis,   16611 Leatherwood,   Lore City, OH 43755-9625
4739934      +Tresa K Price,   3845 Grove Hill Rd.,   Fincastle, VA 24090-4041
4739935     ##+Tressa Burton,   1518 Kenova Ave,   Cincinnati, OH 45237-3113
4739938      +Tressie Blosser,   825 Summit St,   Spencer, WV 25276-1035
4739939      +Treva Thurman,   2611 Milton Rd,   Middletown, OH 45042-3529
4739940      +Trevin Meredith,   10057 St Rt 776,   Jackson, OH 45640-8904
4739941      +Trevin Planck,   611 River Rd,   Flemingsburg, KY 41041-7626
4739942      +Trevor Blank,   548 Margaret Drive,   Chesapeake, VA 23322-1316
4739943      +Trevor Hamlin,   705 S Pine St,   Lima, OH 45804-1529
4739944      +Trevor Seeger,   5953 Walnut Creek Dr,   Toledo, OH 43615
4739945       Treyvone Dameron,   C/O Rubin Rachel,   Vandalia, OH 45377
4739946      +Tri County Wheel & Rim LTD,   6943 Wales Road Suite A,   Northwood, OH 43619-1073
4739947      +Tri-County Extended Care Center,   5200 Camelot Drive,   Fairfield, OH 45014-4099
4739948      +Tri-State Aluminum,   1663 Tracy Road,   Toledo, OH 43605-3463
4739950       Tricare,   PO Box 7889,   Madison, WI 53707-7889
4739951      +Tricare For Life 7890,   PO Box 7890,   Madison, WI 53707-7890
4739952      +Tricia Blevins,   1631 High St,   Portsmouth, OH 45662-3734
4739953      +Tricia Colburn,   9195 Bussert Road Sw,   Amanda, OH 43102-9352
4739954      +Tricia Gooding,   1537 Savannah Hgts Dr,   Kinston, NC 28501-7268
4739955     ##+Tricia Hubbard,   206 Rosemarie Drive,   Lebanon, OH 45036-1200
4739957      +Tricia Wozniak,   2137 Talbot Street,   Toledo, OH 43613-5026
4739958      +Tridia Hospice Columbus,   2215 Citygate Dr #E,   Columbus, OH 43219-3589
4739959      +Trilla Williams,   721 2nd St,   Marietta, OH 45750-1819
```

```
4739960     +Trina Archer,    930 E Broadway St,    North Baltimore, OH 45872-9580
4739961     +Trina Dulaney,    70 Granada Dr,    Parkersburg, WV 26104-8122
4739962     +Tris Taylor,    10961 Fernway Dr,    Mantua, OH 44255-9225
4739963     +Triscia A. Emerick,    10391 Woods Cross Road,    Gloucester, VA 23061-3025
4739964     +Trish Saunders,    13200 Milton Rd,    Weston, OH 43569-9613
4739965      Tristan Hairiston,    C/O Monet Hairston,    Portsmouth, OH 45662
4739966     +Tristan Wolfe,    700 Childrens Dr,    Columbus, OH 43205-2664
4739967     +Tristar Development, Inc,    PO Box 125,    Ney, OH 43549-0125
4739968     +Trouble No More,    4812 Split Rail Drive,    Wilmington, NC 28412-2351
4739969     +Troy Adkins,    600 5th St,    Waverly, OH 45690-1565
4739970     +Troy Bledsoe,    34085 Clark Rd,    Ray, OH 45672-8952
4739971     +Troy Henley,    920 Thurber Dr W,    Columbus, OH 43215-1247
4739972     #+Troy Hooser,    9880 Sterling Rd,    Rittman, OH 44270-9521
4739973     +Troy Kluttz,    805 Mitchell Ave,    Beverly, OH 45715-8949
4739974     +Troy Lilliston,    305 S Lake Park Blvd,    Apt 207,    Carolina Beach, NC 28428-5274
4739975     +Troy Lowe,    8141 N Main St,    Dayton, OH 45415-1750
4739976     +Troy Mirick,    1191 Wingwood Trail,    Batavia, OH 45103-2598
4739977     +Troy Stinson,    1188 Sugar Run Rd,    Piketon, OH 45661-9717
4739978     +Troy Utz,    8100  N Main St,    Dayton, OH 45415-1702
4739979     +Trudy Cozard,    90 N Nelson Rd,    Columbus, OH 43219-2935
4739980      Trudy Ramsey,    3049 Hegry,    Cincinnati, OH 45238
4739981     +Trulah Gilbody,    PO Box 121005,    Covington, KY 41012-1005
4739982     +Truman Cummings,    5848 Keller Road,    Akron, OH 44319-4603
4739983      Trumbull County,    842 Youngstown-Kingsville Road,    Vienna, OH 44473-9737
4739985      Turnpike Ford,    PO Drawer AB,    Marmet, WV 25365
4739986     +Tuscany Gardens Mcr Cap,    7400 Hazelton Etna Road,    Pataskala, OH 43062-9403
4739987     +Tuscany Gardens Pp,    7400 Hazelton Etna Rd,    Pataskala, OH 43062-9403
4739988     +Tuscany Gardens- Outside Contract,    7400 Hazelton Etna Rd,    Pataskala, OH 43062-9403
4739989     +Tw Burnside,    4134 Idle Hour Cir,    Dayton, OH 45415-3316
4739990     +Tweeds Locksmith Inc.,    601 Elm Ave,    Portsmouth, VA 23704-3311
4739991      Twila Armstrong,    153 Oak St,    Rupert, WV 25984
4739992     +Twilight Towing,    HWY 501 By-Pass and HWY 544,    PO Box 1164,    Conway, SC 29528-1164
4739993     +Twisted Properties, LLC,    13 Cedar Drive,    Sterling, VA 20164-8607
4739994     +Twyla Stutzman,    6831 N Chestnut St,    Ravenna, OH 44266-3929
4739995     +Ty Vidmar,    119 Santa Barbara Dr,    Whitehall, OH 43213-3696
4739996     +Tya Gurley,    701 Clement St,    Dayton, OH 45417-3302
4739997     +Tyler Bever,    817 Drory Lane,    Troy, OH 45373-3147
4739998     +Tyler Evans,    759 E Longview Ave,    Columbus, OH 43224-3920
4739999      Tyler Eve,    C/O Brookside Icf/Mr,    Mason, OH 45040
4740000     +Tyler Furry,    312 E. Cook St,    Nevada, OH 44849-9470
4740001     +Tyler Galiher,    18976 State Route 93,    Wellston, OH 45692-9742
4740002     +Tyler Gossman,    1377 Mt Olive Rd,    Washington Ch, OH 43160-9565
4740003     +Tyler Hartley,    1035 Ripley Road,    Apt 2,    Ripley, WV 25271-8714
4740004     +Tyler Hays,    1345 Fountain Blvd,    Springfield, OH 45504-1422
4740005      Tyler Johnson,    5946 Courtney P L,    Milford, OH 45150
4740006     +Tyler Jones,    611 Cobblestone Circle,    Apt 302,    Newport News, VA 23608-0081
4740007     +Tyler Morris,    PO Box 394,    Marietta, OH 45750-0394
4740008      Tyler Neu,    10 South Columbus Street,    Russellville, OH 45168
4740009     #+Tyler Shade,    219 E Warren St,    Germantown, OH 45327-1181
4740010     #+Tyler Voorhees,    1460 Betty Drive,    Beaver Creek, OH 45434-6814
4740011     #+Tyler Wayne Morgan,    3713 Lonsdale Street,    Cincinnati, OH 45227-3636
4740012     +Tylor Rivers,    2337 Hockworth Hill Rd,    Otway, OH 45657-9030
4740013     +Tynesha Mitchell,    1515 Camden Ave,    Porstmouth, VA 23704-4529
4740014     +Tynnyson Shephard,    5423 St Rt 279,    Oak Hill, OH 45656-9740
4740015     #+Tyra Ford,    4111 E 150th St,    Cleveland, OH 44128-1921
4740016     +Tyra Wilson,    5037 Winneste Ave,    Cincinnati, OH 45232-1635
4740017     +Tyree Jennings,    232 1/2 Forest Street,    Suffolk, VA 23434-4752
4740018     +Tyrik Collins,    17 Eastlawn Dr,    Hampton, VA 23664-1814
4740019     +Tyrone Davis,    5120 Broerman Ave,    Cincinnati, OH 45217-1150
4740020     +Tyrone Ellis,    6812 East Plum Street,    Cincinnati, OH 45244-3441
4740021     +Tyrone Rogers,    1266 Germany Hollow Road,    Wheelersburg, OH 45694-8856
4740022     +Tyrone Williams,    1097 Asbury Rd,    Conway, SC 29527-3549
4740023     +Tysinger Motor Company, Inc.,    2712 Magruder Blvd.,    Hampton, VA 23666-1566
4740024     +Tyson Stanislaus,    22932 New Cut Rd,    Clarksburg, MD 20871-9307
4740025     +Tyson Weathers,    4120 Shenandoah Dr,    Dayton, OH 45417-1155
4740026     +U.S. Healthworks,    PO Box 404500,    Atlanta, GA 30384-4500
4740027     +U.S. Lubes,    PO Box 3015,    Blue Bell, PA 19422-0825
4740075      US Cellular,    Dept 0205,    Palatine, IL 60055-0205
4740076      US Yellow Pages,    PO Box 41308,    Jacksonville, FL 32203-1308
4740078     +UVMC Occupational Health,    3130 N. Co Road 25 A,    Troy, OH 45373-1337
4740028     +Ufcw,    2828 Euclid Avenue,    Cleveland, OH 44115-2455
4740030      Ugo Epelbaum,    C/O Marilyn Epelbaum,    Columbus, OH 43229
4740031      Uhc Evercare Ohio,    PO Box 31350,    Salt Lake City, UT 84131-0350
4740033     +Ulyses Green,    342 Lookout Ave,    Dayton, OH 45417-1953
4740034     +Umr,    PO Box 30541,    Salt Lake City, UT 84130-0541
4740035      Umr Box 826,    PO Box 826,    Onalaska, WI 54650-0826
4740036     +Umwa,    PO Box 99002,    Lubbock, TX 79490-9002
4740037      Umwa Mine Workers,    PO Box 99002,    Lubbock, TX 79490-9002
4740038     +Una Allion,    200 S Maple St,    Fayette, OH 43521
4740039     +Una Hall,    1842 Big Run Rd,    Piketon, OH 45661-9520
```

```
4740040      Unicare,   PO Box 833861,   Richardson, TX 75083
4740041     +Union Hospital Association,   659 Boulevard,   Dover, OH 44622-2077
4740042     +Unison Health Plan Of Ohio,   P O Box 8207,   Kingston, NY 12402-8207
4740043      United American,   PO Box 8080,   Mckinney, TX 75070-8080
4740044     +United Commercial Travelers,   PO Box 159019,   Columbus, OH 43215-8619
4740045     +United Distributing Company,   PO Box 1452,   Sykesville, MD 21784-1452
4740046      United Health Care,   22561 Network Place,   Chicago, IL 60673-1225
4740047      United Healthcare,   22561 Network Place,   Chicago, IL 60673-1225
4740048     +United Healthcare,   P O Box 30555,   Salt Lake City, UT 84130-0555
4740049      United Healthcare - Empire,   Empire Plan Claims,   Kingston, NY 12402
4740050     +United Healthcare 31362,   PO Box 31362,   Salt Lake City, UT 84131-0362
4740051     +United Healthcare Comm Plan Oh,   PO Box 8207,   Kingston, NY 12402-8207
4740052     +United Healthcare Ins Comp,   PO Box 740819,   Atlanta, GA 30374-0819
4740053     +United Healthcare Insurance Company,   1001 Lakeside Avenue, Suite 1000,
             Cleveland, OH 44114-1162
4740054      United Healthcare Service,   Attn: Refund Department,   P.O. Box 740800,   Atlanta, GA 30374-0800
4740055      United Healthcare Specialty Benefits,   PO Box 2485,   Carol Stream, IL 60132-2485
4740056     +United Healthcare Trav-Po Box 740801,   PO Box 740801,   Atlanta, GA 30374-0801
4740057     +United Healthcare-Po Box 30304,   PO Box 31350,   Salt Lake City, UT 84131-0350
4740058     +United Healthcare-Po Box 31361,   PO Box 31361,   Salt Lake City, UT 84131-0361
4740059     +United Healthcare-Po Box 740800,   PO Box 740800,   Atlanta, GA 30374-0800
4740060     +United Intregated Systems,   PO Box 30783,   Salt Lake City, UT 84130-0783
4740063     +United Trademark Registration Office,   633 West Fifth Street,   28th Floor,
             Los Angeles, CA 90071-2005
4740064      UnitedHealthcare Insurance Company,   185 Asylum Street,   Hartford, CT 06103-3408
4740065      Universal Premium Fleet Card,   PO Box 70995,   Charlotte, NC 28272-0995
4740066     +University Hospitals Corporate Health,   PO Box 901521,   Cleveland, OH 44194-0001
4740067     +University Of Cincinnati,   234 Goodman,   Cincinnati, OH 45219-2316
4740068     +Ural Vinson,   3501 Executive Pkwy,   Toledo, OH 43606-1321
4740069     +Urias Hall,   216 Florence Ave,   Jackson, OH 45640-2117
4740070     +Ursula Graeber,   583 Picuda Ct,   Cincinnati, OH 45238-5209
4740071     +Ursula Keener,   584 Koerber Ave,   Akron, OH 44314-1756
4740072     +Ursula Lemaster,   510 S Ritchie Ave,   Ravenswood, WV 26164-1773
4740073     +Ursula Mccarville,   41 Cranston Ct,   Dayton, OH 45458-2335
4740074     +Ursuline Convent of the Sacred Heart,   4045 Indian Rd,   Toledo, OH 43606-2211
4740081     +VAHRMM,   PO Box 6378,   Williamsburg, VA 23188-5222
4740319     +VIP Quick Lube,   304 West Perkins Ave,   Sandusky, OH 44870-4804
4740369    ++VIRGINIA DEPARTMENT OF TAXATION,   P O BOX 2156,   RICHMOND VA 23218-2156
            (address filed with court: Virginia Department of Taxation,   PO BOX 1777,
             Richmond, VA 23218-1777)
4740079     +Va Cinci Stretcher (Va Cinci - U Of Cinc,   3200 Vine St,   Cincinnati, OH 45220-2213
4740080     +Vada Smith,   1812 Steven St,   Parkersburg, WV 26101-9391
4740082     +Vala Shay,   302 Knollwood,   Highland Heights, KY 41076-1610
4740083      Valasco Thompson,   2708 Second St,   Dayton, OH 45403
4740084     +Valasko Thompson,   320 Albany St,   Dayton, OH 45417-3402
4740085     +Valeary Good-Epling,   2118 Fisher Ridge Rd,   Kenna, WV 25248-9626
4740086     +Valencia Cottrell,   1673 Cedar Ave,   Cincinnati, OH 45224-2899
4740087     +Valenda Person,   208 N Cassel Rd,   Vandalia, OH 45377-2926
4740088     +Valerie Ady,   1132 Ressler Court Sw,   Canton, OH 44710-1566
4740090     +Valerie Davis,   19859 Alexander Rd,   Bedford, OH 44146-5345
4740091     +Valerie Griffin,   2321 Fowler St,   Cincinnati, OH 45206-3114
4740093     +Valerie L. Gray,   3620 Timber Ridge Dr.,   Fredericksburg, VA 22408-9496
4740094     +Valerie Lint,   8057 Winding Ridge Blvd,   Monclova, OH 43542-8304
4740095     +Valerie Murphy,   3302 Indian Dr,   Portsmouth, OH 45662-2409
4740096     +Valerie Norell,   608 Waybridge Road,   Toledo, OH 43612-3202
4740097     +Valerie Raine,   3954 Karl Rd,   Columbus, OH 43224-2125
4740098     +Valerie Starks,   3117 Tubman Ave,   Dayton, OH 45417-4246
4740099     +Valerie Wallo,   8420 Georgetown Rd,   Cambridge, OH 43725-8866
4740100     +Valery Mccumbers,   1000 Association Dr,   Charleston, WV 25311-1270
4740101     +Valette Beal,   1198 W Park Way,   Akron, OH 44312-3231
4740102     +Valette Benion,   2037 A Franklin St,   Covington, KY 41014-1186
4740103     +Valley Center- Mcr Ffs,   1000 Lincoln Drive,   South Charleston, WV 25309-2304
4740104     +Valley Trucks,   5715 Canal Road,   Cleveland, OH 44125-3494
4740105     +Valley View Care Center -Mcd Ffs,   3363 Ragged Ridge Rd,   Frankfort, OH 45628-9551
4740106     +Valley View Care Center- Outside Contrac,   3363 Ragged Ridge Rd,   Frankfort, OH 45628-9551
4740107     +Valley Wholesale Foods, Inc.,   PO Box 1281,   Portsmouth, OH 45662-1281
4740108     +Vallie Carr,   1525 N Crater Ave,   Dover, OH 44622-9558
4740109     +Valvoline Express Care,   1749 W Main Street,   Greenfield, IN 46140-2708
4740111      Valvoline Instant Oil Change,   PO Box 371002,   Pittsburgh, PA 15250-7002
4740110     +Valvoline Instant Oil Change,   2425 Stringtown Road,   Grove City, OH 43123-2926
4740112      Valvoline Instant Oil Change,   16397 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-6397
4740113     +Van Berry,   322 Park Dr,   Dayton, OH 45410-1414
4740114     +Van Lifts Unlimited, Inc,   RR 12 Box 283 Rt 60 E,   Hurricane, WV 25526-9595
4740115     +Vance Cogar,   424 2nd St,   Marietta, OH 45750-2115
4740116     +Vance Johnson,   4545 Beal Road,   Newark, OH 43056-9058
4740117    #+Vanessa Hall,   3516 Hildana Rd,   Cleveland, OH 44120-5002
4740118     +Vanessa M Evans,   5130 S The Farm Road,   Rushville, IN 46173-7370
4740119     +Vanessa Negip,   3606 Yarbrough Ave,   Winston-Salem, NC 27106-2122
4740120     +Vanessa Smith,   173 High Street,   Sciotoville, OH 45662-5763
4740121      Vanessa Young,   C/O Troy Young,   Columbus, OH 43224
```

```
4740122     +Vanner Inc.,   4282 Reynolds Drive,   Hilliard, OH 43026-1260
4740123     +Vans Printing Services,   PO Box 11103,   Richmond, VA 23230-1103
4740124     +Varsity Publications, Inc,   309 Rail Road Ave,   PO Box 825,   Pekin, IL 61555-0825
4740125     +Vasecille Bray,   6300 Montgomery Rd,   Cincinnati, OH 45213-1458
4740126     +Vashawn Mcbride,   5062 Botsford Dr,   Columbus, OH 43232-4560
4740127     +Vaughn Eihinger,   2836 S Cleveland Mass Rd,   Norton, OH 44203-5266
4740128     +Vaughn Fritts,   242 East Main Street,   Carlisle, KY 40311-1156
4740130     +Vectren Energy,   PO Box 6262,   Indianapolis, IN 46206-6262
4740131      Vectren Energy Delivery,   PO Box 6262,   Indianapolis, IN 46206-6262
4740132    #+Veda Irelan,   136 Indiana Ave,   Pendleton, IN 46064-1316
4740133     +Velcie Hackney,   PO Box 17,   Oak Hill, OH 45656-0017
4740134     +Velcie Mckenzie,   326 Center St,   Ripley, OH 45167-1324
4740136     +Veles Coe,   1877 Vox Hwy,   Johnsonville, SC 29555-6056
4740137    #+Vellora Cowgill,   3610 Crede Dr,   Charleston, WV 25302-4606
4740138     +Velma Albright,   1411 Warwick St,   Streetsboro, OH 44241-4614
4740139     +Velma Bailey,   22 Ross Ave,   Cincinnati, OH 45217-1151
4740140     +Velma Givens,   2277 Banning Rd,   Cincinnati, OH 45239-6639
4740141     +Velma Hamm,   124 Woodland Trace,   Cortland, OH 44410-1903
4740142     +Velma Haney,   1298 High Lane,   Portsmouth, OH 45662-6420
4740143     +Velma Heard,   3724 Zinsle Ave,   Cincinnati, OH 45213-1918
4740144     +Velma Hicks,   4 New Market Dr,   Delaware, OH 43015-2258
4740145      Velma Minter,   C/O Valerie Bailey,   Akron, OH 44307
4740146     +Velma Mossbarger,   600 Mossbarger Detty Rd,   Piketon, OH 45661-9636
4740147     +Velma Snyder,   723 Summers St,   Parkersburg, WV 26101-6022
4740148    #+Velma Woods,   3848 Lyndon Good Hope Rd,   Greenfield, OH 45123-9772
4740149     +Velma Woody,   PO Box 67,   Nelsonville, OH 45764-0067
4740150     +Velvet Sowards,   677 Glenwood Ave,   Portsmouth, OH 45662-5506
4740151     +Veneitta Ferrell,   1889 Minnesota Ave,   Columbus, OH 43211-1837
4740152     +Venetian Gardens Mcd Cap,   1650 State Route 28,   Loveland, OH 45140-8723
4740153     +Venetian Gardens Mcr Cap,   1650 State Route 28,   Loveland, OH 45140-8723
4740154     +Venetian Gardens- Mcd Ffs,   1650 State Route 28,   Loveland, OH 45140-8723
4740155     +Venetian Gardens- Outside Contract,   1650 State Route 28,   Loveland, OH 45140-8723
4740156     +Veola Nalls,   316 Hearne Ave,   Cincinnati, OH 45229-2818
4740157     +Vera Dean,   1056 La Croix,   Akron, OH 44307-1660
4740158     +Vera Drain,   1516 Miramar Ct,   Cincinnati, OH 45237-2716
4740159     +Vera Eaton,   56 Teri Lane,   Little Hocking, OH 45742-9608
4740160     +Vera Johnson,   200 S Ritchie Ave,   Ravenswood, WV 26164-1721
4740161      Vera Roberts,   2713 Robertsville Ave Se,   Robertsville, OH 44670
4740162     +Vera Roof,   6421 Bahner Rd,   Sciotoville, OH 45662-5612
4740163      Vera Sheets,   96 Kreiner Ave,   Akron, OH 44312-1840
4740164     +Vera Sweet,   2731 Roosevelt Ave,   Saint Albans, WV 25177-2139
4740165     +Veralise Nash,   432 E. Pearl St,   Toledo, OH 43608-1227
4740166    #+Veranda Gardens Mcr Cap,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4740167    #+Vercie Hayner,   32 Midville Heights Rd,   Lavalette, WV 25535-8727
4740168     +Vercruysse Murray & Calzone,   Suite 200,   31780 Telegraph Road,   Bingham Farms, MI 48025-3409
4740169     +Verda Harris,   2919 Louella Ave,   Dayton, OH 45417-4215
4740170     +Verda Whitehead,   107 Flora Dr,   Morrow, OH 45152-1003
4740171     +Vere Brannon,   50 Penn Drive,   Mineral Wells, WV 26150-6729
4740172     +Vergie Powers,   1415 Montego Dr,   Springfield, OH 45503-6224
4740176     +Verla 'Buddie' Minick,   5221 Fuller Dr 5N,   Ashtabula, OH 44004-6279
4740177     +Verlie Sandusky,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4740178     +Verlie Slater,   338 Lynn St,   Fremont, OH 43420-2319
4740179     +Vern Wolfe,   13565 Wolfe Rd,   Glouster, OH 45732-9000
4740180     +Vern Wright,   1110 Parkview Ave,   Middletown, OH 45044-5850
4740181     +Verna Brimage,   3613 B 114th St 1,   Cleveland, OH 44105-2537
4740182    #+Verna Foster,   PO Box 891,   East Bank, WV 25067-0891
4740183     +Verna Wasson,   1689 Colegate Dr,   Marietta, OH 45750-1380
4740184     +Verna Whitlatch,   15 South 3rd St,   Newark, OH 43055-5551
4740185     +Vernard Booher,   1169 Bryden Rd,   Columbus, OH 43205-1928
4740186     +Vernie Faunce,   415 S Jonesville,   Montpelier, OH 43543-1416
4740187     +Vernon Braden,   4000 Golden Age Dr,   Batavia, OH 45103-1913
4740188     +Vernon Brannan,   444 Cherry St,   Waverly City, OH 45690-1277
4740189      Vernon Colson,   5970 Kenwood Rd,   Dayton, OH 45423
4740190     +Vernon Lawrence,   1161 Kahn Ave,   Hamilton, OH 45011-4429
4740191     +Vernon McDaniel,   1913 Katie Lane,   Hayes, VA 23072-3622
4740192     +Vernon Neff,   1624 Chadwick Rd,   Kent, OH 44240-4410
4740193     +Vernon Simonson,   900 South Troy Ave,   Glendale, OH 45246-4620
4740194     +Vernon Walker,   PO Box 197,   Springfield, OH 45501
4740195     +Vernon Wood,   29263 State Route 50 East,   Chillicothe, OH 45601-9146
4740196     +Veronica Burris,   113 W Third St,   Waverly, OH 45690-1406
4740197     +Veronica Croskey,   800 Market Ave N,   Canton, OH 44702-1083
4740198     +Veronica Orsley,   1586 Stadelman Ave,   Akron, OH 44320-1764
4740199     +Veronica Struhar,   8000 Pearl Rd,   Strongsville, OH 44136-1632
4740200     +Veronica Tipple,   3498 Nineveh Rd,   Greenwich, OH 44837-9482
4740201     +Versie Garrett,   1 San Raphael,   Dana Point, CA 92629-4042
4740202     +Vest Towing & Auto Repair,   53 Adena Rd.,   Chillicothe, OH 45601-1350
4740203     +Veterans Administration Beckley Wv,   407 Neville St,   Beckley, WV 25801-4500
4740204      Veterans Administration Chillicothe Oh,   Travel Dept,   Chillicothe, OH 45601
4740205     +Veterans Administration Cincinnati - Va,   PO Box 149971,   Austin, TX 78714-8971
4740206      Veterans Administration Cleveland,   Atten: Fee Basis: 136F,   Cleveland, OH 44106
```

```
4740207     +Veterans Administration Columbus,   420 North James Rd,    Columbus, OH 43219-1834
4740208     +Veterans Administration Dayton,   4100 W Third St.,   Dayton, OH 45428-9000
4740209     +Veterans Administration Indianapolis,   1481 W. 10th St,   Indianapolis, IN 46202-2803
4740210     +Veva Stranahan,   5247 Beechcrest Dr,   Charleston, WV 25313-1843
4740211     +Vicente Torres,   1241 West 69th St,   Cleveland, OH 44102-2075
4740212     +Vici Vandale(Payne),   1061 Klondyke Road,   Ripley, WV 25271-8424
4740213     +Vickey Costlow,   318 W Central Ave,   Delaware, OH 43015-1457
4740214     +Vicki Aeh,   46 Davis Camp Rd,   Lucasville, OH 45648-9015
4740215     +Vicki Cornell,   5444 Fenwick Ave,   Cincinnati, OH 45212-1108
4740216     +Vicki Duncan,   605 Malvern St,   Middletown, OH 45042-2255
4740217     +Vicki Eason,   958 Wilmington Ave,   Dayton, OH 45420-1627
4740218     +Vicki Glenn,   914 29th St,   Portsmouth, OH 45662-2227
4740219     +Vicki Hardin,   6438 Larcomb Dr,   Huber Heights, OH 45424-3035
4740220     +Vicki Johnson,   13828 East Ky 8,   Quincy, KY 41166-8903
4740221     +Vicki L Anderson,   802 Long Avenue,   West Portsmouth, OH 45663-6160
4740222     +Vicki L Jenkins,   2707 Disterdick Lane,   Ironton, OH 45638-8187
4740223     +Vicki Long,   1322 Bolenhill Ct,   Columbus, OH 43229-1323
4740224     +Vicki Lynn Wagoner,   82 Vanhook Rd,   Mount Olivet, KY 41064-7475
4740225     +Vicki Martindale,   4593 Summerside Rd,   Cincinnati, OH 45244-4405
4740226     +Vicki Meanus,   302 Cedar Ridge Rd,   Sissonville, WV 25320-9502
4740227      Vicki Pfluger,   68571 Sr 124,   Racine, OH 45771
4740229     +Vicki Walters,   P.O. Box 40441,   Fayetteville, NC 28309-0441
4740230     +Vicki Wyss,   15327 Sr 1/2 E.,   Findlay, OH 45840-9768
4740231     +Vickie Bunner,   1412 Andrews St,   Parkersburg, WV 26101-5018
4740232     +Vickie Defrance,   11100 Springfield Pike,   Cincinnati, OH 45246-4112
4740233    #+Vickie Griffin,   5225 Frederick Street,   Barberton, OH 44203-3980
4740234     +Vickie Haught,   2412 Covert St,   Parkersburg, WV 26101-2696
4740235     +Vickie Hill,   1153 Elm Park Dr,   Cincinnati, OH 45216-2209
4740236     +Vickie Kennedy,   3500 Shiloh Springs Rd,   Trotwood, OH 45426-2260
4740237     +Vickie Mapp,   52 W Donegal St,   Mount Joy, PA 17552-2220
4740238     +Vickie Neely,   2803 Price Ave,   Cincinnati, OH 45204-1429
4740239    #+Vickie Nickerson,   73 Meadow Dr,   Maysville, KY 41056-1719
4740240     +Vickie Poole,   155 Taliant Avenue,   Cincinnati, OH 45220-1328
4740241     +Vickie Williams,   735 Jefferson Ave,   Chillicothe, OH 45601-3541
4740242     +Vicky Abrams-Miller,   3637 Knepper Rd,   Lambertville, MI 48144-9743
4740243     +Vicky Birkley,   114 Shady Ln,   Amelia, OH 45102-9104
4740244     +Victor Buchanan,   1618 Rose Place,   Cincinnati, OH 45237-5608
4740245     +Victor Diaz,   1791 Alum Creek Dr,   Columbus, OH 43207-1708
4740246     +Victor Goshorn,   8961 County Rd 393,   Millersburg, OH 44654-9777
4740247     +Victor Hoffman,   17550 Vermont St,   Grafton, OH 44044-9670
4740248     +Victor Hurst,   1150 W Dorothy Lane,   Kettering, OH 45409-1305
4740249     +Victor Ingram,   207 Cape Hart St,   Spencer, WV 25276-1807
4740250     +Victor Knipper,   7449 Us Highway 27 N,   Cynthiana, KY 41031-6878
4740251     +Victor Lemasters,   3169 Elmo St,   Akron, OH 44319-3124
4740252     +Victor Reamer,   128 Ann St,   Tiffin, OH 44883-3014
4740253     +Victoria Bivens,   143 Ridge St,   South Shore, KY 41175-9589
4740254     +Victoria Blythe,   1547 Rivercreek Cres.,   Suffolk, VA 23434-2426
4740255     +Victoria Burns,   5105 Noyes Ave,   Charleston, WV 25304-2152
4740256    #+Victoria Fetty,   609 20th Street Apt 3,   Huntington, WV 25703-1544
4740257     +Victoria Hissem,   400 Seventh St,   Marietta, OH 45750-2024
4740258     +Victoria Lakes,   1651 Campbell Ave,   Indianapolis, IN 46218-5122
4740259     +Victoria Massey,   3413 Shiloh Springs Rd,   Trotwood, OH 45426-2288
4740260     +Victoria Memmel,   5343 Hamilton Ave,   Cincinnati, OH 45224-3130
4740261      Victoria Puskorius,   C/O Megan Graham,   Cleveland, OH 44113
4740262     +Victoria Roth,   54 S Burgess Ave,   Columbus, OH 43204-3251
4740263     +Victoria Smith,   9908 Pebble Knoll Rd,   Cincinnati, OH 45252-2108
4740264     +Victoria Tsocaris,   20 Livingston Ave,   Dayton, OH 45403-2938
4740265     +Victoria Walker,   914 Homer Ave,   Toledo, OH 43608-1412
4740266     +Victory Park- Mcd Ffs,   1578 Sherman Ave,   Cincinnati, OH 45212-2510
4740267      Vida King,   C/O Berince Randall,   Loveland, OH 45140
4740268      Vidacare,   Dept 2474 PO Box 122474,   Dallas, TX 75312-2474
4740269     +Vikki Mitchell,   20 Janes St,   Jeffersonville, OH 43128-1044
4740270     +Villa Angela Care Mcd Cap,   5700 Karl Rd,   Columbus, OH 43229-3602
4740271      Villa Arnold,   C/O Michael Mills,   Carlisle, KY 40311
4740272     +Villa Georgetown Mcd Cap,   8065 Doctor Paul Rd,   Georgetown, OH 45121-8811
4740273     +Villa Georgetown Mcr Ffs,   8065 Dr Paul Dr,   Georgetown, OH 45121-8811
4740274     +Village of Elmwood Place,   PO Box 932268,   Cleveland, PH  44193-0010
4740275      Village of Greenfield,   Water and Sewer Dept,   PO Box 300,   Greenfield, OH 45123-0300
4740276     +Village of Piketon,   411 West Street,   PO Box 547,   Piketon, OH 45661-0547
4740277     +Village of Seaman,   PO Box 248,   Seaman, OH 45679-0248
4740278    #+Villanova Starr,   1807 Highland Avenue Apt 1,   Cincinnati, OH 45202-6850
4740279     +Villmoure Green,   11784 Hamilton Ave,   Cincinnati, OH 45231-1129
4740280     +Vilma Vargo,   12029 Clifton Blvd,   Lakewood, OH 44107-2161
4740281     +Vin Devers Autohaus of Sylvania,   5570 Monroe Street,   Sylvania, OH 43560-2538
4740282     +Vinay Duncan,   4656 English Oak Ct,   Mason, OH 45040-2570
4740283     +Vince Torres,   1241 West 69th St,   Cleveland, OH 44102-2075
4740284     +Vincen Pierce,   Po Box 226,   Garrison, KY 41141-0226
4740285     +Vincent Batton,   9769 Wolf Rd,   Windham, OH 44288-9542
4740286     +Vincent Caughey,   1030 Martin Lane,   Conway, SC 29526-8500
4740287     +Vincent Farrand,   240 W 8th Ave,   Apt J,   Columbus, OH 43201-2396
```

```
4740288      Vincent Gayheart,   216 Julianna St,   Elizabeth, WV 26143
4740289     +Vincent Hall,   523 Woodlawn Ave,   Cincinnati, OH 45205-2215
4740290      Vincent Rinker,   152 Lewis Ave,   Toledo, OH 43612
4740291     +Vincent Sabitina,   2580 Greenview Dr,   Uniontown, OH 44685-7889
4740292      Vineyards At Concord - Mcd Ffs,   119 West High St,   Frankfort, OH 45628
4740293     +Viola Boone,   101 Western Ave,   Mount Orab, OH 45154-8532
4740294      Viola Bowen,   149 N High St,   Wilkesville, OH 45695
4740295     +Viola Conter,   1689 Colegate Dr,   Marietta, OH 45750-1380
4740296     +Viola Cook,   8061 Old Crow Ct,   West Chester, OH 45069-2098
4740297     +Viola Gabriel,   1931 Deerfield Ct,   Lancaster, OH 43130-3483
4740299     +Viola Romick,   8100 Clyo Road,   Centerville, OH 45458-2720
4740300      Viola Wilder,   C/O Carol Kaylor,   Mentor, OH 44060
4740301     +Violation Processing Center,   PO BOX 1234,   CLIFTON FORGE, VA 24422-0724
4740302     +Violet Bradley,   118 Dunlap Rd,   Portsmouth, OH 45662-8785
4740303     +Violet Brickles,   536 Weinland St,   New Carlisle, OH 45344-2724
4740304     +Violet Carpenter,   220 Broughton Ave,   Marietta, OH 45750-9509
4740305     +Violet Dalton,   13 Riverview Dr,   Athens, OH 45701-1345
4740307     +Violet Fisher,   1303 Liberty Hill Rd,   Chillicothe, OH 45601-9093
4740309     +Violet Gunter,   1400 Lammers Pike,   Batesville, IN 47006-8631
4740310     +Violet Harvey,   215 Seth Ave,   Jackson, OH 45640-9405
4740311     +Violet Nieswander,   3112 Astor Ave.,   Toledo, OH 43614-5223
4740312     +Violet Person,   2514 Ogden Ave,   Akron, OH 44312-2407
4740313     +Violet Simons,   1249 Winding Way,   Temperance, MI 48182-1250
4740314     #+Violet Srofe,   PO Box 54,   Friendship, OH 45630-0054
4740315     +Violet Taylor,   2802 Ripley Rd,   Spencer, WV 25276-8782
4740316     +Violet Theller,   900 Wedgewood Circle,   Galion, OH 44833-8815
4740317     +Violet Walsh,   8100 Clyo Rd,   Centerville, OH 45458-2720
4740318     +Viols Hodge,   510 Oak St,   Cincinnati, OH 45219-2507
4740320     +Vipin Shah,   111 Lazelle Rd E,   Columbus, OH 43235-1419
4740321     +Vira Shelton,   1101 Independence Ave,   Akron, OH 44310-1875
4740322     +Virgie Harris,   2916 Hyannis Dr,   Springfield, OH 45503-2054
4740323      Virgie Morgan,   C/O Thomas Morgan,   Charleston, WV 25302
4740324     +Virgie Pollitt,   141 Spruce Ln,   West Union, OH 45693-8667
4740325     #+Virgie Prater,   825 Bacon Flat Rd,   Peebles, OH 45660-9708
4740326     +Virgie Slate,   3245 Falcon Dr,   Charleston, WV 25312-1372
4740327     +Virgie White,   710 White Pond Dr,   Akron, OH 44320-1151
4740328     +Virgie Wilham,   3136 Riggs Rd,   Erlanger, KY 41018-1362
4740329     +Virgil Bogan,   1859 Grand Ave,   Cincinnati, OH 45214-1503
4740330     +Virgil Carmony,   1287 Opal St,   Toledo, OH 43614-2760
4740331     +Virgil Davis,   10098 Big Bear Creek Rd,   Lucasville, OH 45648-9168
4740332      Virgil Hall,   5143 State Hwy 327,   Jackson, OH 45640
4740333     +Virgil Jones,   422 W High St,   Springfield, OH 45506-1511
4740334     +Virgil Madden,   PO Box 29,   Garrison, KY 41141-0029
4740335     +Virgil Parker,   222 Chillicothe Street,   Portsmouth, OH 45662-4070
4740336     +Virgil Spiecker,   5555 Lewis Ave,   Toledo, OH 43612-4938
4740337     #+Virgil Sutton,   2763 Mill Pond Ct,   Hamilton, OH 45011-8287
4740338     +Virgil Westfall,   34301 Long Run Rd,   Long Bottom, OH 45743-9707
4740339     +Virgin Cavins,   263 Norwich Ave,   Franklin Furnace, OH 45629-8863
4740340     +Virgina Bollinger,   10550 Storybook Dr,   Montgomery, OH 45242-4927
4740341     +Virgina Dunn,   1109 E Woodrow Ave,   Columbus, OH 43207-5433
4740342     +Virgina Duspiva,   8165 Chagrin Mills Rd,   Chagrin Falls, OH 44022-3863
4740343     +Virgina Meadows,   60 1/2 David Ave,   Jackson, OH 45640-1501
4740344     +Virgina Moore,   246 Lampblack Rd,   Blue Creek, OH 45616-9006
4740345     +Virgina Schoettinger,   4900 Babson Place,   Cincinnati, OH 45227-2693
4740346     +Virgina Steward,   99 Mulligan Rd,   Athens, OH 45701-3738
4740347     +Virginia Abraham,   104 Mount Odin Dr,   Greensburg, PA 15601-9327
4740348      Virginia Adams,   C/O Mascotti-Bowman Ann,   Dublin, OH 43016
4740349      Virginia Beach Police Department,   PO Box 76668,   Cleveland, OH 44101-6500
4740350     +Virginia Bell,   2222 Springdale Rd,   Cincinnati, OH 45231-1805
4740351     +Virginia Bennett,   120 Main St,   Newport, KY 41071-2354
4740352     +Virginia Blazer,   9 Vinton Ave,   Gallipolis, OH 45631-1642
4740353     +Virginia Bollin,   3501 Executive Pkwy,   Toledo, OH 43606-1321
4740354     +Virginia Brown,   142 University Dr,   Chillicothe, OH 45601-2198
4740355      Virginia Burchfield,   C/O Nancy Wolfe,   Athens, OH 45701
4740356     +Virginia Burrough,   100 Pine Ave,   Saint Clairsville, OH 43950-9738
4740357      Virginia Campbell,   2220 Taylor Park,   Reynoldsburg, OH 43068
4740358     +Virginia Coffman,   3464 E Lower Springboro Rd,   Waynesville, OH 45068-9548
4740359     +Virginia Combs,   10212 Crossbow Ct,   Florence, KY 41042-4444
4740360     +Virginia Cook,   6900 Beechmont Ave,   Cincinnati, OH 45230-2910
4740361     +Virginia Crabtree,   471 Conley Rd,   Mcdermott, OH 45652-9060
4740362     +Virginia Cremeans,   738 Massy Run Rd,   Bainbridge, OH 45612-9615
4740363     +Virginia Custer,   1307 Park Ridge Pl,   Cincinnati, OH 45208-2544
4740364     +Virginia Davis,   15 Kanawha Ave,   Nitro, WV 25143-2056
4740365      Virginia Dean,   3030 W Fork Road,   Cincinnati, OH 45211-1944
4740366      Virginia Dearth,   C/O The Arbors,   Marietta, OH 45750
4740367     +Virginia Decker,   5700 Karl Rd,   Columbus, OH 43229-3602
4740368      Virginia Department of Motor Vehicles,   PO Box 27412,   Richmond, VA 23269-0001
4740372     +Virginia Edwards,   1302 Coe Dr,   Columbus, OH 43207-2171
4740373     #+Virginia Elliot,   210 Sycamore St,   Chillicothe, OH 45601-2653
4740374     +Virginia Gadzinski,   3371 Roush Rd,   Hillsboro, OH 45133-7520
```

```
4740375      Virginia Garrison,   2799 Prospect Dr,    Eaton, OH 45320
4740376     +Virginia Grandon,   505 Caldwell Ln,    Dunbar, WV 25064-2026
4740377     +Virginia Gumm,   3053 St Rt 339,    Belpre, OH 45714-8051
4740378     +Virginia Harris,   173 E Second St,    Chillicothe, OH 45601-2564
4740379     +Virginia Health Care Association,    2112 West Laburnum Avenue,   Suite 206,
             Richmond, Va 23227-4358
4740380     +Virginia Henderson,   4400 Glen Este Withamsville Rd,    Cincinnati, OH 45245-1306
4740381     +Virginia Hubbard,   31054 State Hwy 93,    Mc Arthur, OH 45651-8925
4740383     +Virginia Johnson,   1365 Seminole Ave 12,    Springfield, OH 45506-3255
4740382     +Virginia Johnson,   5001 St Rt 60,    Marietta, OH 45750-5343
4740384     +Virginia Jones,   370 Baker Lane,    Charleston, WV 25302-2940
4740385      Virginia Kovac,   C/O Peggy Sedoti,    North Olmsted, OH 44070
4740386      Virginia Kuhlman,   7362 Tr 212,    Findlay, OH 45840
4740387     +Virginia Kunkle,   404 E Mccreight Ave,    Springfield, OH 45503-3653
4740388     #+Virginia Landon,   4679 Crystal Lake Dr,    Hilliard, OH 43026-2804
4740389     +Virginia Larberg,   1701 Llanfair Ave,    Cincinnati, OH 45224-2972
4740390      Virginia Lovejoy,   C/O George Lovejoy,    Akron, OH 44310
4740391     +Virginia Lowery,   400 N Seventh St,    Marietta, OH 45750-2024
4740392     +Virginia Lutz,   9712 Gilbert Rd,    Ravenna, OH 44266-9220
4740393     +Virginia M Henderson,   902 Powell Ave,    Miamisburg, OH 45342-1719
4740394     +Virginia Mahle,   3566 Pattonsville,    Jackson, OH 45640-8528
4740395     +Virginia Mays-Howard,   704 Lilac Ave,    Dayton, OH 45417-9124
4740396     +Virginia Meece,   631 Woodlawn Ave,    Hamilton, OH 45015-1098
4740397     +Virginia Mendenhall,   124 Franklin Lane,    Sistersville, WV 26175-9762
4740398     +Virginia Morrison,   976 Arnold Palmer Dr,    Loveland, OH 45140-9245
4740399     +Virginia Mosley,   11371 Lippleman,    Cincinnati, OH 45246-6203
4740400     +Virginia Mullineaux,   440 N Main St,    Frankfort, OH 45628-9000
4740401     +Virginia Mullins,   5439 Aarons Fork Rd,    Elkview, WV 25071-6033
4740402     +Virginia Musser,   1412 Bihlam Drive,    Portsmouth, OH 45662-2308
4740403     +Virginia Neal,   4420 Penn Ave,    S. Charleston, WV 25309-1471
4740404     +Virginia Novak,   2216 S Waynesville Rd,    Lebanon, OH 45036-9642
4740405     +Virginia Paine,   391 Clark Dr,    Circleville, OH 43113-1561
4740406     +Virginia Parker,   516 Massillon Rd,    Akron, OH 44306-3266
4740407     +Virginia Prestwood,   47 N Main St,    Akron, OH 44308-1925
4740408     +Virginia Ramsey,   1239 Tampa Ave,    Akron, OH 44314-1459
4740409     +Virginia Reedy,   5 Pleasant View Dr,    Jackson, OH 45640-2134
4740410     +Virginia Richmond,   662 Orange Street,    Chillicothe, OH 45601-1245
4740411     +Virginia Ripp,   8155 Taylorsville Rd,    Huber Heights, OH 45424-6325
4740412     +Virginia Saunders,   5020 Ryan Rd,    Toledo, OH 43614-2065
4740413     +Virginia Schafer,   5371 S. Milford Rd,    Milford, OH 45150-9501
4740414     +Virginia Scott,   5132 Tamarack Blvd,    Columbus, OH 43229-5277
4740415     +Virginia Searcy,   740 Fairyway St,    Jefferson, OH 44047-8560
4740416      Virginia Shaw,   C/O Peter B Shaw,    Cincinnati, OH 45243
4740417      Virginia Slayton,   155 Co Rd 39,    Apple Grove, WV 25502
4740418      Virginia Smucker,   6603 Smucker Dr,    Westfield Center, OH 44251
4740419     +Virginia Sprague,   363 Echo Valley Road,    Waterford, OH 45786-6283
4740420     +Virginia Stephens,   3419 Shiloh Springs Rd,    Trotwood, OH 45426-2266
4740421     +Virginia Stone,   207 Moorefield Rd,    Carlisle, KY 40311-9467
4740422     +Virginia Tarvin,   2020 Tri County Hwy,    Williamsburg, OH 45176-9218
4740423     +Virginia Tharp,   11710 St Hwy 213,    Toronto, OH 43964-7722
4740424     +Virginia Thomas,   800 Mcmonnell Dr,    Columbus, OH 43214-3463
4740425      Virginia Triplett,   C/O Amy Price,    Cambridge, OH 43725
4740426     #+Virginia Vickers,   108 White St,    Charleston, WV 25302-4952
4740427     +Virginia Wollenhaupt,   1217 Ebenezer Rd,    Cincinnati, OH 45233-4948
4740428      Virginia Wooster,   C/O C. Monday,    Toledo, OH 43615
4740429     +Virginia Yakumithis,   4821 Wellington Ave,    Cleveland, OH 44134-3561
4740430     +Virginia.gov,   PO Box 79839,    Baltimore, MD 21279-0839
4740431     +Virtual Technologies Group,   3820 S. Dixie Highway,    Lima, OH 45806-1848
4740432     #+Virtual Technologies,   19 N. Erie Street,    Toledo, OH 43604-6939
4740433     +Vista Care Hospice- Columbus,   540 Officecenter Place,    Gahanna, OH 43230-5317
4740434     +Vitas Healthcare Corp Of Ohio,   123 Southeast 3rd Ave,    Miami, FL 33131-2003
4740435      Vivian Burke,   C/O David Burke,    Marietta, OH 45750
4740436     +Vivian Ery,   13424 Archbold-Whitehouse,    Swanton, OH 43558-9134
4740437     +Vivian Fleming,   5970 Kenwood Rd,    Madeira, OH 45243-2930
4740438     +Vivian Foley,   6490 Cambridge Ave,    Cincinnati, OH 45230-2065
4740439     +Vivian Gaston,   28982 St Rt 143,    Albany, OH 45710-8826
4740440     +Vivian Hannah,   5818 Tetherwood,    Toledo, OH 43613-1614
4740441      Vivian Horais,   508 Shaker Run Rd,    Lebanon, OH 45036
4740442     +Vivian Jenkins,   6048 St Rte 140,    Wheelersburg, OH 45694-8495
4740443      Vivian Johnson,   C/O Jacqueline Jordan,    Aurora, CO 80013
4740444     +Vivian Kiraly,   28101 White Rd,    Perrysburg, OH 43551-2949
4740445     +Vivian Moore,   1766 Graham School Rd,    Gallipolis, OH 45631-8812
4740446     +Vivian Pettijohn,   2441 Montana Ave,    Cincinnati, OH 45211-3831
4740447     +Vivian Profitt,   7821 Dian Dr,    Franklin, OH 45005-4101
4740448     +Vivian Quarles,   155 Heritage Woods Dr,    Copley, OH 44321-1398
4740449     +Vivian Reynolds,   13513 Maccorkle Avenue,    Charleston, WV 25315-1519
4740450     +Vivian Rhoden,   9641 State Hwy 335,    Minford, OH 45653-8904
4740451     +Vivian Sigley,   112 E Miracle Lane,    Parkersburg, WV 26104-7857
4740452     +Vivian Smith,   2020 Centralia St,    Fairborn, OH 45324-2810
4740453     +Vivian Tope,   11969 Underground Rd,    Leesburg, OH 45135-9744
```

```
4740454      +Vivian Underwood,   51 N Heath Ln,   West Jefferson, OH 43162-1241
4740455      +Vivian Weaver,   5120 Heatherton Dr,   Trotwood, OH 45426-2345
4740456       Vivian Young,   409 George St,   New Haven, WV 25265
4740457      +Vivien Steelman,   225 Cleveland Ave,   Milford, OH 45150-1009
4740459     #+Voncile Wagner,   32 Rockwood Ave,   Dayton, OH 45405-4420
4740460      +Voncile Haney,   3109 Campus Dr,   Dayton, OH 45406-4122
4740461      +Vonda Carroll-Snoddy,   9111 Piper Rd,   Ashley, OH 43003-9738
4740462      +Vonda Duncan,   5314 Us 22Se,   Washington Court House, OH 43160-9367
4740463       Vonda Hinkle,   Rt 1,   Lesage, WV 25537
4740464      +Vonna Fissel,   575 E Weisheimer Rd,   Columbus, OH 43214-2278
4740466      +W Hobart Pullins,   2299 S Yellow Springs St,   Springfield, OH 45506-3368
4740632      +WD Tire Warehouse,   3805 E Livingstone Ave,   Columbus, OH 43227-2359
4740780    +++WILLIAM CARTWRIGHT,   374 MANILLA CREEK RD,   POCA WV 25159-7451
             (address filed with court:  William Cartwright,   Rte 1 Box 228C,   Poca, WV 25159)
4740918    +++WILLIAM NEWMAN,   4999 WINFIELD RD,   WINFIELD WV 25213-7037
             (address filed with court:  William Newman,   1275 Winfield Rd,   Winfield, WV 25213)
4740967    +++WILLIAM SERRA,   103 STONEY LONESOME RD,   FAIRMONT WV  26554-4666
             (address filed with court:  William Serra,   Rt 1 Box 110,   Fairmont, WV 26554)
4741146       WV State Tax Department,   PO BOX 1667,   Charleston, WV 25326-1667
4741147       WW Williams,   3325 Libbey Road,   Lwmoyne, OH 43441
4740467      +Waddell Rumph,   797 E Market,   Akron, OH 44305-2440
4740468      +Wade Chester,   505 Leon Sullivan Way,   Charleston, WV 25301-1216
4740469      +Wade Wright,   1402 Linden Ave,   Portsmouth, OH 45662-4852
4740470      +Wade Zimmerman,   85 Rock Creek Dr,   Delaware, OH 43015-2276
4740471      +Wafa Lawson,   5521 Chandler St,   Cincinnati, OH 45227-1637
4740472      +Wahlgren Service Truck Repair & Towing,   367 Arco Drive,   Toledo, OH 43607-2908
4740473      +Waitman Burdette,   PO Box 13403,   Charleston, OH 25360-0403
4740474      +Waldo Imbrock,   75 Capri Dr,   Napoleon, OH 43545-2207
4740475      +Wallace Cottrill,   1846 Far View Rd,   Akron, OH 44312-5448
4740476      +Wallace Johnson,   39 Blossom Ct,   Fairborn, OH 45324-3526
4740477      +Wallace Martin,   212 Caropines Dr,   Surfside Beach, SC 29575-4718
4740478      +Wallace May,   10393 Taylor May Rd,   Chagrin Falls, OH 44023-6100
4740479      +Wallace Shoaff,   3355 Queenswood Blvd,   Toledo, OH 43606-1166
4740480       Wallace Vanhorn,   131 E Fork Rd,   Covington, KY 41017
4740481      +Wallie Haines,   5251 Dixie Hwy,   Fairfield, OH 45014-3036
4740482      +Walt Sweeney,   5400 Glenway Ave,   Cincinnati, OH 45238-3402
4740483      +Walter Baginski,   951 Hickory Creek Drive,   Temperance, MI 48182-2327
4740484      +Walter Cole,   2839 Dry Run Rd,   West Portsmouth, OH 45663-8849
4740485      +Walter Cook,   535 S College St,   Newcomerstown, OH 43832-1419
4740486      +Walter Cooper,   4772 Pond Run Rd,   Stout, OH 45684-8801
4740487      +Walter Davis,   7477 Overman Rd,   Hillsboro, OH 45133-8421
4740488      +Walter Ditmars,   6221 County Road 100,   Mount Gilead, OH 43338-9613
4740489      +Walter Erwin,   856 South Riverside Dr,   Mcconnelsville, OH 43756-9102
4740490      +Walter Fluck,   3295 W Jefferson Kiousville Rd,   West Jefferson, OH 43162-9687
4740491      +Walter Gable,   1011 Woodfield Circle,   Conway, SC 29526-9427
4740492     #+Walter Garmier,   267 Griggy Rd Ne,   Hartville, OH 44632-9211
4740493      +Walter Gibbs,   102 Countryside Estates,   Scott Depot, WV 25560-9555
4740494       Walter Gogel Company,   1819 N. 13th Street,   PO Box 1337,   Toledo, OH 43603-1337
4740495      +Walter Gray,   5640 Cox Smith Road,   Mason, OH 45040-2210
4740496       Walter Holmes,   C/O Merry Holmes,   Akron, OH 44314
4740497      +Walter Howe,   17 Short St,   Jackson, OH 45640-1061
4740498      +Walter Hughes,   5412 Elk River Rd,   Elkview, WV 25071-9735
4740499      +Walter Hugo,   12537 Ward Dr,   Chesterland, OH 44026-2527
4740500      +Walter Hunter,   13375 Keirns Rd,   Athens, OH 45701-9728
4740501      +Walter Justice,   6900 Beechmont Ave,   Cincinnati, OH 45230-2910
4740502      +Walter Kremer,   8630 Washington Church,   Miamisburg, OH 45342-3795
4740504      +Walter Lenharr,   422 Crawford St,   Middletown, OH 45044-4421
4740505      +Walter Lewis,   1433 4th Ave,   Charleston, WV 25387-2409
4740506      +Walter Lovett,   2 Kosmo Dr,   Dayton, OH 45402-8300
4740507      +Walter Madgett,   6100 Carnegie Ave,   Cleveland, OH 44103
4740508      +Walter Massengill,   17 W Johnson St,   Springfield, OH 45506-3553
4740509      +Walter Mcdaniel,   1805 Croft Rd,   Springfield, OH 45503-3222
4740510      +Walter Meyer,   250 Allen St,   Dayton, OH 45410-1955
4740511      +Walter Miller,   3415 Pontius Road,   Uniontown, OH 44685-9214
4740513      +Walter Moore,   2025 Wyoming Ave,   Cincinnati, OH 45205-1112
4740512      +Walter Moore,   2238 N West St,   Lima, OH 45801-2038
4740514      +Walter Murray,   2626 Shyville Rd,   Piketon, OH 45661-9746
4740515      +Walter Naeder III,   973 Cypress Ridge Place,   Columbus, OH 43228-6307
4740516      +Walter Patten,   370 E Howard St,   Willard, OH 44890-1656
4740517      +Walter Patton,   2500 Airy Ct,   Cincinnati, OH 45239-6559
4740518      +Walter Pence,   868 S Washington St,   Morristown, IN 46161-9633
4740519       Walter Perdue,   2217 State Creek Rd,   Ashland, KY 41102
4740520      +Walter Rasor,   7121 Bigger Ln,   Dayton, OH 45459-4907
4740521      +Walter Reed,   6740 Hampton Drive,   Cincinnati, OH 45236-3935
4740522      +Walter Revere,   387 Wake Road,   Wake, VA 23176-2121
4740523      +Walter Roberts,   20 Easter Dr,   Portsmouth, OH 45662-8659
4740524      +Walter Ruddle,   664 Dickey Ave,   Greenfield, OH 45123-1535
4740525      +Walter Rueckert,   838 Danwood Rd,   Mansfield, OH 44907-2132
4740526      +Walter Ryder,   170 Pinecrest Dr,   Gallipolis, OH 45631-1347
4740527      +Walter Sipes,   PO Box 532,   Centerburg, OH 43011-0532
```

```
4740528      +Walter Teasley,   6817 Plainfield Road,   Cincinnati, OH 45236-4048
4740529      +Walter Tenney,   1190 Niles Cortland,   Warren, OH 44484-2541
4740530      +Walter Toole,   7410 Dry Run Rd,   Kingston, OH 45644-9711
4740531       Walter Toppings,   9822 South Calhoun Hwy,   Millstone, WV 25261
4740532      +Walter Volz,   4375 North Bend Road,   Cincinnati, OH 45211-2632
4740533      +Walter Wintrow,   9488 Smyrna Rd,   New Paris, OH 45347-9218
4740534      +Walton Myers,   1155 Smugglers Way,   Centerville, OH 45459-5895
4740535      +Walton Upshaw,   1169 Bryden Rd,   Columbus, OH 43205-1928
4740536       Wanda Besten,   C/O Sally Besten,   Fort Thomas, KY 41075
4740538      +Wanda Byrd,   6922 Ohio Ave,   Cincinnati, OH 45236-3506
4740539      +Wanda Canterbury,   553 Harmon Rd,   Oak Hill, OH 45656-9741
4740540      +Wanda Carpenter,   844 Owensville Rd,   Lucasville, OH 45648-8867
4740541      +Wanda Cassady,   20 Margaret St,   South Shore, KY 41175-9585
4740542      +Wanda Clark,   1150 W Dorothy Ln,   Kettering, OH 45409-1305
4740543      +Wanda Colwell,   3382 Clover Rd,   Bethel, OH 45106-9311
4740544      +Wanda Corfee,   51 E 4th Street,   The Plains, OH 45780-1346
4740545      +Wanda Crawford,   1606 Old N Bend Rd,   Hebron, KY 41048-9138
4740547      +Wanda Estepp,   PO Box 454,   South Webster, OH 45682-0454
4740548      #+Wanda Fannin,   766 Mirabeau St,   Greenfield, OH 45123-1237
4740549       Wanda Ford,   C/O Denise Dill,   Bellevue, KY 41073
4740550      +Wanda Goldsmith,   320 E Larwill St,   Wooster, OH 44691-3582
4740552       Wanda Iams,   C/O Iams George,   Canton, OH 44708
4740553      +Wanda James,   668 Dawsett Ave,   Galion, OH 44833-3371
4740554      +Wanda Johnson,   541 Lynn St,   Hurricane, WV 25526-1211
4740555      +Wanda Johnson,   555 Glenn Ave,   Washington Ch, OH 43160-2711
4740556       Wanda Krick,   C/O Donita Krick,   Elyria, OH 44035
4740557      +Wanda Lemon,   61 Albert Schwartz Rd,   Jackson, OH 45640-8838
4740558      +Wanda Marks,   25439 Lakewood Dr,   Onley, OH 23418-2805
4740559      +Wanda Moore,   8420 Georgetown Rd,   Cambridge, OH 43725-8866
4740560      +Wanda Null,   5275 Kelly Rd,   Charleston, WV 25313-1631
4740561      +Wanda Oaks,   328 E 7th St,   Chillicothe, OH 45601-3452
4740562      +Wanda Pratt,   2316 17th St,   Portsmouth, OH 45662-3257
4740563      +Wanda Proffitt,   3308 St Rt 132,   Amelia, OH 45102-2249
4740564      +Wanda Rexroad,   1629 Wildow Ave,   Akron, OH 44306-3333
4740565      #Wanda Ridgley,   131 Old Norwich Rd,   Quaker Hill, CT 06375-1400
4740566       Wanda Roberts,   300 Ridgewood Court Dr,   Marietta, OH 45750
4740567      +Wanda Rolfes,   200 Zoar Dr,   Perrysburg, OH 43551-3186
4740568      +Wanda Runjamin,   552 Warner Rd,   Akron, OH 44319-1927
4740569      +Wanda Savail,   907 Dayton St,   Chillicothe, OH 45601-2813
4740570      +Wanda Simmons,   821 1/2 18th St,   Vienna, WV 26105-1123
4740571      +Wanda Sowards,   222 Chillicothe Street,   Portsmouth, OH 45662-4070
4740572      +Wanda Whited,   2413 Mckinley Ave,   Saint Albans, WV 25177-2022
4740573      +Wanda Wilburn,   1506 6th St,   Portsmouth, OH 45662-4406
4740574      +Wanda Young,   437 S Linden Avenue,   Miamisburg, OH 45342-3433
4740575      +Wanneta Daugherty,   716 N 5th St,   Greenfield, OH 45123-9720
4740576      +Ward Moeller,   12385 Stafford Road,   New Carlisle, OH 45344-9572
4740577      +Warner Roush,   344 Zane Rd,   Chillicothe, OH 45601-1804
4740578      +Warren Bow,   2730 Christine Blvd,   Columbus, OH 43231-1668
4740579      +Warren Henricks,   142 University Dr,   Chillicothe, OH 45601-2198
4740580      +Warren Mackey,   1029 Golfview Rd,   Hamilton, OH 45013-3852
4740581      +Warren Raymond,   2001 E Central Av,   Toledo, OH 43608-2241
4740582      +Warren Spalding,   3700 Olentangy River Rd,   Columbus, OH 43214-3450
4740583      +Warren Ten,   1126 Waycross Rd,   Cincinnati, OH 45240-3026
4740584      +Warren Uxley,   1110 N Market St,   Galion, OH 44833-1458
4740585      +Warren Vandergriff,   6900 Beechmont Ave,   Cincinnati, OH 45230-2910
4740586       Washington National Insurance,   PO Box 223355,   Pittsburgh, PA 15251-2355
4740591      +Waste Management,   PO Box 13648,   PHILADELPHIA, PA 19101-3648
4740590      +Waste Management,   PO Box 4647,   Carol Stream, IL 60197-4647
4740589      +Waste Management,   PO Box 4648,   Carol Stream, IL 60197-4648
4740592       Waste Management of Ohio, Inc,   PO Box 4647,   Carol Stream, IL 60197-4647
4740593       Waste Management of Virginia, Inc,   PO Box 13648,   Philadelphia, PA 19101-3648
4740594      +Waterford Printing,   PO Box 367,   Exmore, VA 23350-0367
4740595      +Waterleer Watkins,   7220 Pippin Rd,   North College Hill, OH 45239-4607
4740596      +Watermark Marina,   4114 River Road,   Wilmington, NC 28412-1928
4740597       Waunetta Seward,   C/O Sharon Rigg,   West Unity, OH 43570
4740598       Waunita Jones,   C/O William Jones,   Glouster, OH 45732
4740599      +Waunita Taylor,   10584 Porter Ln,   Athens, OH 45701-8901
4740600      +Wavel Fryman,   1243 Old Maysville Rd,   Carlisle, KY 40311-9045
4740601      +Waverly Bethel,   528 E 7th St,   Uhrichsville, OH 44683-1614
4740602      +Waylon Clark,   402 Summit Road,   Marietta, OH 45750-8685
4740603      +Waymond Murphy,   1549 Brook Park Ave,   Toledo, OH 43612-4168
4740604      +Wayne Becker,   3463 Brigham,   Toledo, OH 43608-1637
4740605      +Wayne Berger,   1582 Player Court,   Brunswick, OH 44212-6414
4740606      +Wayne Brimhall,   36 Friar Tuck Rd.,   Belleville, WV 26133-8236
4740607      +Wayne C Brown,   207 Mastin Ave.,   Seaford, VA 23696-2331
4740608      +Wayne Colella,   402 N Defiance St,   Stryker, OH 43557-9472
4740609      +Wayne Conroy,   7823 S 2nd Ave,   Clinton, OH 44216-9165
4740610      +Wayne Dowdy,   70 Pitt St,   South Shore, KY 41175-9055
4740611      +Wayne Dyer,   954 East State,   Newcomerstown, OH 43832-1548
4740612      +Wayne Fincher,   3814 Cleveland Ave,   Columbus, OH 43224-2430
```

```
4740613     +Wayne Finney,   1871 Eldridge,   Akron, OH 44301-2911
4740614      Wayne Garrison,   231 Stella Avenue,   Peebles, OH 45660-1249
4740615     +Wayne Hall,   7223 Maumee Westen Rd,   Maumee, OH 43537-9755
4740616     +Wayne Hood,   2923 Hamilton Mason Rd,   Hamilton, OH 45011-5355
4740617     +Wayne Kemp,   1218 Hanley Rd,   Jackson, OH 45640-9752
4740618     +Wayne Martin,   463 Harrison St,   Springfield, OH 45505-2051
4740619     +Wayne Massi,   519 Seafarer Way,   N Myrtle Beach, SC 29582-8906
4740620     +Wayne Plush Locksmith,   705 North St,   Defiance, OH 43512-2317
4740621     +Wayne Schultz,   826 Kelley Drive,   Wapakoneta, OH 45895-1331
4740622     +Wayne Shamel,   532 Maxwell Ave,   Cincinnati, OH 45219-2408
4740623     ##+Wayne Soeder,   P.O. Box 98,   Higginsport, OH 45131-0098
4740624     +Wayne Tarvin,   14257 Upper Cumberland Rd.,   Mt. Orab, OH 45154-9084
4740625     +Wayne Thurmond,   35 Clyde St,   Toledo, OH 43605-1930
4740626      Wayne Tusing,   C/O Lora Awad,   Urbana, OH 43078
4740627     +Wayne Vea,   944 East 146th,   Cleveland, OH 44110-3729
4740628     +Wayne Walz,   5076 Old Taylor Mill,   Taylor Mill, KY 41015-4304
4740629     +Wayne Watson,   846 N 5th Street,   Greenfield, OH 45123-9728
4740630     +Wayne Wheeler,   1610 28th St.,   Apt. 621,   Portsmouth, OH 45662-2641
4740631     +Wayne Wisecup,   2466 Bushmill Road,   Frankfort, OH 45628-9605
4740633     +Webber Copley,   3404 Virginia Ave Se,   Charleston, WV 25304-1309
4740634      Webtech Wireless,   215-4299 Canada Way,   Burnaby BC, Canada V5G 1H3
4740635     +Wedge Properties, L.L.C.,   2625 Snowberry Lane,   Cleveland, OH 44124-4336
4740636     #Weiler Welding Co., Inc.,   324 E. 2nd Street,   Dayton, OH 45402-1759
4740637      Welden Spencer,   C/O Dilbert Layfield,   Harrisville, WV 26362
4740638     +Well At Work,   1900 South Main Street,   Findlay, OH 45840-1214
4740639     +Wellcare Health Plans Mcd Hmo,   PO Box 31372,   Tampa, FL 33631-3372
4740640      Wellcare Mcr Hmo,   PO Box 31224,   Tampa, FL 33631-3224
4740641     +Wellington Manor Mcd Cap,   2923 Hamilton Mason Road,   Hamilton, OH 45011-5399
4740642     +Wellington Manor Mcr Cap,   2923 Hamilton Mason Rd,   Hamilton, OH 45011-5399
4740643     +Wellington Manor- Mcd Ffs,   2923 Hamilton Mason Road,   Hamilton, OH 45011-5399
4740644     +Wellmark Anthem,   PO Box 9232,   Des Moines, IA 50306-9232
4740645      Wells Fargo Financial Leasing,   PO Box 6434,   Carol Stream, IL 60197-6434
4740646      Wells Fargo Ins Service USA, Inc. (WRL),   PO Box 203508,   Dallas, TX 75320-3508
4740647     +Wells Fargo Insurance Services USA, Inc.,   8540 Colonnade Center Drive, Suite 111 (,
              PO Box 97787,   Raleigh, NC 27624-7787
4740649     +Wells Fargo Tpa,   PO Box 2451,   Charleston, WV 25329-2451
4740650     +Wellspring At Evergreen- Mcd Ffs,   8000 Evergreen Ridge Dr,   Cincinnati, OH 45215-5750
4740651     +Wendal Davis,   PO Box 158,   Coldiron, KY 40819-0158
4740652     +Wendell Chadwell,   15650 Providence Pike,   Brookville, OH 45309-9714
4740653     +Wendell Davis,   3691 Farthing Ln,   Columbus, OH 43232-5516
4740654     +Wendell Day,   9777 Upper Twin Creek Rd,   Blue Creek, OH 45616-9003
4740656     +Wendell Hewett,   1160 Milldale Rd,   Portsmouth, OH 45662-8700
4740658     ##+Wendell Mckenzie,   694 Bright Ave,   Vandalia, OH 45377-1542
4740659     +Wendell Michael,   75 Curt Road,   Seaman, OH 45679-9715
4740660     +Wendi Hermesch,   8711 Lancaster Avenue,   Cincinnati, OH 45242-7830
4740661     +Wendy Alarcon,   638 Decatur St.,   Newport News, VA 23605-2812
4740662      Wendy Bower,   5651 Haydens Reserve Way,   Hilliard, OH 43026-7475
4740663     +Wendy Dupler,   3824 Stone Creek Rd Sw,   Stone Creek, OH 43840-9330
4740664     +Wendy E Newberry,   2905 Kenmore Avenue,   Dayton, OH 45420-2233
4740665     +Wendy Emory,   636 Cobblestone Dr,   Wilmington, NC 28405-3535
4740666     +Wendy Estabrooks,   46632 Bursley Rd,   Wellington, OH 44090-9436
4740667     +Wendy Fritz,   133 B Phipps Rd,   Lucasville, OH 45648-8921
4740668     +Wendy J. Swain,   210 Cale Street,   Windsor, NC 27983-1404
4740669      Wendy Vanbuskirk,   2327 Mulbry Dr,   Winter Park, FL 32789-6622
4740670     +Wendy Williams,   31 Mt Hope Road,   Otway, OH 45657-9068
4740671      Wensco,   PO Box 1728,   Grand Rapids, MI 49501-1728
4740672     +Werner Ennesser,   116 Meadowview Lane,   Warrenton, VA 20186-3846
4740673     +Wesley Hester,   12160 Jury Rd,   Greenfield, OH 45123-9191
4740674     +Wesley Holbrook,   238 Poe Ave,   Urbana, OH 43078-1040
4740675     ##+Wesley Hurt,   310 Millstone Rd,   Beaver, OH 45613-9507
4740676     +Wesley Johnson,   15645 Danville Road,   Mr Sterling, OH 43143-9719
4740677     ##+Wesley Morris,   611 S Lock St,   Waverly, OH 45690-1620
4740678     +Wesley Palma,   135 Creckside,   Coopersville, MI 49404-9449
4740679     +Wesley Pragler,   3116 31st Ave,   Nitro, WV 25143-1663
4740680     +Wesley Winkler,   49642 State Route 255,   Sardis, OH 43946-9637
4740681     +West Chester Hospital (Was West Chester,   7700 University Dr,   West Chester, OH 45069-2505
4740682     +West Chester- Mcd Ffs,   9117 Cincinnati-Columbus Rd,   West Chester, OH 45069-3701
4740683     +West Union Water & Sewer Dept.,   PO Box 578,   West Union, OH 45693-0578
4740684      West Virginia American Water,   PO Box 371880,   Pittsburg, PA 15250-7880
4740685      West Virginia Department of Labor,   Capitol Complex,   Building 6, Room 749B,
              Charleston, WV 25305
4740686      West Virginia Parkway Authority,   3310 Piedmont Road,   PO Box 1469,   Charleston, WV 25325-1469
4740687      West Virginia State Tax Dept,   PO Box 3852,   Charleston, WV 25338-3852
4740688      West Virginia Unemployment Compensation,   112 California Ave,   PO Box 2633,
              Charleston, WV 25329-2633
4740689     +Westbrook Health Services,   2121 Seventh St,   Parkersburg, WV 26101-3803
4740690     +Westina Woodrum,   97 Corey Drive,   Wheelersburg, OH 45694-8480
4740691     +Westley Grant,   124 Arnold Heights,   Carlisle, KY 40311-9400
4740692     +Westminster Thurber -Mcd Ffs,   717 Neil Ave,   Columbus, OH 43215-1676
```

District/off: 0417-8          User: payne_li          Page 252 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b              Total Noticed: 20494

```
4740693      +Westminster Thurber-Ohio,    Presbyterioan Retirement Services,    1001 Kinsmill Parkway,
              Columbus, OH 43229-1169
4740694      +Westmoreland Place- Outside Contract,    230 Cherry St,    Chillicothe, OH 45601-2301
4740695      +Wetzel Pritchard,    300 Seville Dr,    Hurricane, WV 25526-9206
4740696      +Wheeled Coach Industries,    2737 N. Forsyth Road,    Winter Park, FL 32792-6673
4740697      +WhenToWork,    360 E. 1st St #301,    Tustin, CA 92780-3211
4740698       Whetstone Nursing- Mcd Ffs,    3700 Olentangy Rd,    Columbus, OH 43214
4740699      +Whittney Johnson,    49892 Portalnd Rd,    Racine, OH 45771-9613
4740700       Widen Tabakoff,    C/O Singer Lizi,    Glendale, OH 45246
4740701      +Widows Home Dayton- Mcd Ffs,    50 South Findlay,    Dayton, OH 45403-2091
4740702      +Wilamena Doolittle,    1546 Fahlander Dr S,    Columbus, OH 43229-5110
4740703      +Wilbern Justice,    212 Heather Lane,    Fairborn, OH 45324-2776
4740704      +Wilbert West,    41 Carol Ln,    Toledo, OH 43615-6037
4740705      +Wilberta Kern,    700 County Road 42,    Helena, OH 43435-9735
4740706      +Wilbur Allen,    5062 Hidden View,    Hilliard, OH 43026-9355
4740707      +Wilbur Calder,    P.O. Box 124,    Quincy, KY 41166-0124
4740708      +Wilbur Heflin,    1300 Genesis Way,    Dayton, OH 45417-8457
4740709      +Wilbur Mckenzie,    8497 Debold Koebel Rd,    Morrow, OH 45152-9529
4740710      +Wilbur Nelson,    4401 Virginia Ave,    Cincinnati, OH 45223-1583
4740711      +Wilbur Ruehl,    1 Meadowcrest Dr,    Parkersburg, WV 26104-9395
4740712      +Wilbur Seaman,    509 36th St,    Parkersburg, WV 26101-1006
4740713      +Wilbur Weimer,    124 S Jefferson Street,    Knightstown, IN 46148-1323
4740714      +Wilbur Yates,    121 Thomas St,    Oak Hill, OH 45656-1320
4740715      +Wilburt Williams,    1485 Karl Drive,    Copley, OH 44321-1954
4740716     ##+Wilda Coughlin,    201 Ohio St,    Marietta, OH 45750-3138
4740717      +Wilda Hastings,    500 Morris St,    Charleston, WV 25301-1309
4740718      +Wilfalmor Moore,    1994 Rockdell Dr,    Fairborn, OH 45324-2527
4740719      +Wilfert Electric Company,    2764 Highland Ave,    Norwood, OH 45212-2408
4740720       Wilford Hill,    55133 Sarahsville Rd,    Senecaville, OH 43780-9629
4740721      +Wilfred Hilson,    1018 Parkview Blvd,    Columbus, OH 43219-2244
4740722      +Wilhelmina Frohnapfel,    2320 Airport Dr,    Columbus, OH 43219-2059
4740723       Will Rittenour,    1441 College Rd,    Syracuse, OH 45779
4740724      +Will Snowden,    2911 Brush Place Ne,    Canton, OH 44705-3840
4740725      +Will Turner,    797 Holyoke Dr,    Cincinnati, OH 45240-1862
4740726      +Willa Athey,    109 Front St,    Williamstown, WV 26187-1260
4740727      +Willa Spencer,    723 Summers St,    Parkersburg, WV 26101-6022
4740728      +Willard Coldiron,    1399 Briarmeadow Dr,    Columbus, OH 43235-1612
4740729      +Willard Healthcare,    725 Wessor Ave,    Willard, OH 44890-9417
4740730      +Willard Mayes,    322 Hodge St,    Newport, KY 41071-1527
4740731      +Willard Mershon,    1344 Bellamy Rd,    West Portsmouth, OH 45663-9079
4740732      +Willard Reynolds,    16341 Thompson Ridge Rd,    Laurelville, OH 43135-9287
4740733      +Willard Richardson,    341 Grandview Dr,    Lebanon, OH 45036-2430
4740734      +Willard Yarena,    974 Elk Hallow Ln 97,    Centerville, OH 45459-4860
4740735      +Willia Ashehunter,    120 Brooklyn Ave,    Dayton, OH 45417-2237
4740736       William Meeks,    334 S Wainy,    Columbus, OH 43204
4740737      +William 'Steve' Gee,    PO Box 599,    Vanceburg, KY 41179-0599
4740738       William (Bill) Garvin,    C/O Marian Garvin,    San Mateo, CA 94402
4740739      +William Abel,    845 Ardmore Ave,    Akron, OH 44302-1103
4740740      +William Alan Brown,    4584 Woodhaven Dr,    Zionsville, IN 46077-9214
4740741     ##+William Armstead,    904 Left Fork Leatherwood Rd,    Clendenin, WV 25045-5138
4740742      +William Armstrong,    1551 New London Rd,    Hamilton, OH 45013-4007
4740743      +William Ashburn,    1802 Neff Rd,    Dayton, OH 45414-5348
4740744       William Aufderheide,    C/O James Condit,    Cincinnati, OH 45242
4740745      +William Bagley,    9501 Wade Park Ave,    Cleveland, OH 44106-4000
4740746      +William Baker,    3113 Morgan St,    Middletown, OH 45044-7662
4740747      +William Barber,    68464 St Rt 124,    Reedsville, OH 45772-9017
4740748      +William Barnett,    11864 Walnut Dowlar Rd,    Logan, OH 43138-9186
4740749      +William Barnhart,    621 Pearl St,    Belmont, WV 26134-9725
4740750      +William Barth,    9592 Indian Trace Rd,    Alexandria, KY 41001-7899
4740751      +William Basheotis,    293 W Long St,    Akron, OH 44301-1102
4740752      +William Bays,    2255 Snook Road,    Franklin Furnace, OH 45629-8755
4740754      +William Bell,    315 Solon Rd,    Chagrin Falls, OH 44022-3374
4740753     ##+William Bell,    668 Anderson Station Rd,    Chillicothe, OH 45601-9226
4740755      +William Benson,    956 Gooch Rd,    Bidwell, OH 45614-9136
4740756      +William Berndsen,    27569 Detroit Rd,    Westlake, OH 44145-2200
4740757      +William Bess,    PO Box 286,    Cedar Grove, WV 25039-0286
4740758      +William Bethel,    31366 Claypool Hollow Rd,    Mcarthur, OH 45651-8785
4740759      +William Blaesing,    5619 Heatherdowns Blvd,    Toledo, OH 43614-4572
4740760      +William Blevins,    2779 St Rt 44,    Rootstown, OH 44272-9682
4740761      +William Blevins,    463 Heather Circle Ne,    North Canton, OH 44720-7869
4740762      +William Blew,    6824 Mayberry Rd,    Elida, OH 45807-8542
4740763       William Board,    C/O Everett John,    Columbus, OH 43206
4740764     ##+William Bohne,    1654 Huntcrest Dr,    Cincinnati, OH 45255-3048
4740765      +William Bolding,    1150 Bryden Rd,    Columbus, OH 43205-1958
4740766      +William Boles,    PO Box 474,    Celina, TN 38551-0474
4740767      +William Boss,    4662 Hickory Ridge Ave,    Brunswick, OH 44212-2532
4740768      +William Brackett,    1948 Porters Creek Rd,    Bomont, WV 25030-9529
4740770      +William Brooks,    7792 Misty Shore Dr,    West Chester, OH 45069-9645
4740772       William Broxson,    Rebecca Broxson,    Warren, OH 44484
4740773      +William Brunner,    1975 9th St Sw,    Akron, OH 44314-3059
```

```
4740774     +William Bryan Poling II,   48891 Mill Road,   Caldwell, OH 43724-9692
4740775     +William Bryant,   115 Elmwood Circle,   W. Carrollton, OH 45449-2428
4740776     +William Bullman,   507 Cherry St,   Saint Marys, WV 26170-1111
4740777     +William Burger,   7826 Myers Rd,   Middletown, OH 45042-1128
4740778     +William Burton,   604 City View Ave,   West Portsmouth, OH 45663-6149
4740779     +William Carew,   5278 Niagara Lane,   Perrysburg, OH 43551-7170
4740781     +William Carty,   140 Old County Line Rd,   Westerville, OH 43081-1002
4740782      William Case,   800 Greenlawn Ave,   Columbus, OH 43223
4740783     +William Cassidy,   2528 Tytus Ave,   Middletown, OH 45042-2509
4740784     +William Cavender,   932 Hunt Ave,   Charleston, WV 25302-1341
4740785     +William Cherry,   1101 Ebenezer Rd,   Cincinnati, OH 45233-4824
4740786     +William Chevalier,   284 Ridgewood Dr,   Marietta, OH 45750-2068
4740787     +William Clark,   44 West 2nd St,   Vanceburg, KY 41179-5441
4740788     +William Cleland,   PO Box 35,   Racine, OH 45771-0035
4740789      William Clements,   4101 Albert St Apt 3,   Cincinnati, OH 45217
4740790     +William Cochran,   1144 Fairgreens Rd,   Jackson, OH 45640-9340
4740791     +William Colie,   1715 Hwy 258,   Pink Hill, NC 28572-9631
4740792     +William Collister,   11309 S Forrest Dr,   Concord, OH 44077-8954
4740793     +William Colosimo,   14701 Detroit Ave,   Lakewood, OH 44107-4115
4740795     +William Coogan,   6619 Crull Street,   Newtown, OH 45244-3415
4740796    #+William Corcoran,   5809 Mann Ave,   Richmond, VA 23226-1811
4740797     +William Cornette,   1328 Saint Adelbert Ave,   Dayton, OH 45404-3207
4740798     +William Cornwell,   314 Greenmount Blvd,   Dayton, OH 45419-3228
4740799     +William Cox,   747 Hickory Rd.,   Lawrenceburg, IN 47025-8456
4740800     +William Crabtree,   515 Rigrish Rd,   Portsmouth, OH 45662-8879
4740801     +William Cranston,   PO Box 312,   Tuppers Plains, OH 45783-0312
4740802     +William Cruey,   4930 Benton Rd,   Batavia, OH 45103-1213
4740803     +William Davenport,   6136 Argus Rd,   Cincinnati, OH 45224-2612
4740805     +William Davis,   PO Box 316,   Belmont, WV 26134-0316
4740804     +William Davis,   318 Spruce St,   Gallipolis, OH 45631-1205
4740806     +William Dayton,   400 Second St,   Marietta, OH 45750-2115
4740807     +William Deutschle,   1077 Syracuse Ln,   Westerville, OH 43081-5530
4740808     +William Dickhaus,   4171 Hamilton Ave,   Cincinnati, OH 45223-2245
4740809     +William Dilley,   450 Oak Ridge Blvd,   Miamisburg, OH 45342-3673
4740810     +William Dodson,   PO Box 227,   Minford, OH 45653-0227
4740811     +William Doll,   5863 Hemlock Court,   Liberty Township, OH 45044-2501
4740812     +William Donaldson,   2699 Aikin Cir N,   Lewis Center, OH 43035-8070
4740813    #+William Duncan,   1207 5th Ave,   Conway, SC 29526-4269
4740814     +William Duncan,   3712 Roosevelt Blvd,   Middletown, OH 45044-6517
4740815     +William Easley,   4400 Earlsfield Loop,   Groveport, OH 43125-9327
4740816     +William F Knight Jr,   5516 Rose Terrace,   Dayton, OH 45415-2952
4740817     +William Farrand,   2026 Airline Ave,   Toledo, OH 43609-1821
4740818     +William Fields,   200 Main St,   Spencer, WV 25276-1411
4740819     +William Fink,   PO Box 451,   Middleport, OH 45760-0451
4740820     +William Florence,   1654 Lower Jackstown Rd,   Carlisle, KY 40311-8862
4740821     +William Fort,   35 Riverview Drive,   Shelby, OH 44875-1770
4740823     +William Freeman,   44565 Sunset Rd,   Caldwell, OH 43724-9731
4740822     +William Freeman,   3288 Huntsman Trce,   Amelia, OH 45102-2119
4740824     +William Fryman,   6597 Maysville Rd,   Carlisle, KY 40311-8916
4740825     +William Furnier,   P.O. Box 207,   Bentonville, OH 45105-0207
4740826     +William Gatchell,   1659 E Chaeltenham Ave,   Philadelphia, PA 19124-1224
4740827     +William Gayheart,   141 E Tylers Way,   Franklin Furnace, OH 45629-8760
4740828     +William Gillium,   813 Marion Pike,   Ironton, OH 45638-3070
4740829      William Gillott,   C/O Mitzi Kinnard,   Cincinnati, OH 45246
4740830     +William Gischel,   13065 Heimberger Rd,   Baltimore, OH 43105-9487
4740831     +William Glockner,   1735 Rosemount Road,   Portsmouth, OH 45662-6657
4740832     +William Graham,   88 Coach Ln,   Akron, OH 44312-3304
4740833     +William Greenberg,   8957 Old Legend Ct,   Cincinnati, OH 45249-2736
4740834     +William Greeson,   5474 Coleraine Dr,   Huber Heights, OH 45424-3714
4740835     +William Greiner,   8628 S Cove Dr,   Maineville, OH 45039-9574
4740836     +William Hackenberger,   755 Bernard Road,   Whitehall, OH 43213-3012
4740837      William Hall,   634 Big Run Rd,   Piketon, OH 45661
4740838     +William Hanna,   501 E Timberlake Dr,   Mary Esther, FL 32569-2273
4740839     +William Hanners,   521 Gibbs Ave,   Washington Court House, OH 43160-1136
4740840     +William Harper,   6630 Stamford Place,   Dayton, OH 45459-3310
4740841     +William Hatton,   2725 Spencer Rd,   Warsaw, KY 41095-9118
4740842     +William Hauser,   530 Perimeter,   Erlanger, KY 41018-2270
4740843     +William Hawkins,   7201 Wade Park Ave,   Cleveland, OH 44103-2765
4740844     +William Hayden,   50 Central Ave,   Dayton, OH 45406-5572
4740845     +William Hayes,   587 Virginia Ln,   Westerville, OH 43081-1340
4740846     +William Hays,   21834 St Rt 751,   West Lafayette, OH 43845-9701
4740847     +William Hemple,   3200 Glendale Ave,   Toledo, OH 43614-2417
4740848     +William Higginbotam,   1458 Ellicott Court,   Columbus, OH 43223-6210
4740849      William Higgins,   C/O Higgins Michael,   Vandalia, OH 45377
4740850     +William Holland,   1235 Briar Cliff Rd,   Reynoldsburg, OH 43068-2259
4740851    #+William Holland,   124 Indiana Ave,   Dayton, OH 45410-2310
4740852     +William Holmes,   682 Wilson Avenue,   Coshocton, OH 43812-2564
4740853      William Horton,   2115 18th St,   Portsmouth, OH 45662-3203
4740854     +William Howard,   3194 Butternut Dr,   Fairborn, OH 45324-2206
4740855     +William Huber,   8420 Georgetown Rd,   Cambridge, OH 43725-8866
```

```
4740856      +William Hughes,   17 Beverly Hills Dr,   Newport News, VA 23606-2157
4740857      +William Hughes,   3201 Ashwood Rd,   Cleveland, OH 44120-2800
4740858      +William Humphreys,   2008 Hudson St,   Charleston, WV 25302-4029
4740859       William Irvin,   C/O Patricia Irvin,   Columbus, OH 43213
4740860      +William Isaac,   122 Prospect St,   Spencer, WV 25276-1241
4740861      +William Isaac Jr,   15107 Lucknow Ave,   Apt 5,   Cleveland, OH 44110-1757
4740862      +William J Roberts,   4033 Springfield-Xenia Rd.,   Springfield, OH 45506-3827
4740863      +William J. Fischer,   318 E 12th Street,   Washington, NC 27889-3723
4740864      +William J. Shea,   5613 Pierce Rd,   Warren, OH 44481-8807
4740865       William Jenkins,   780 W Laclede Ave,   Youngstown, OH 44511
4740866      +William Jones,   1476 Bay Club Cir,   Columbus, OH 43228-6454
4740867      +William Jordan,   428 Lick Branch Road,   Elkview, WV 25071-6164
4740868      +William Jordan,   1242 Crescent Dr,   Wheelersburg, OH 45694-9376
4740869      +William Justice,   400 N Glenn Avenue,   Washington Court House, OH 43160-2715
4740870      +William Kaneff,   30 Trestke Hills Rd,   Marietta, OH 45750-8356
4740871      +William Kelly,   5081 Grey Elk Ct,   Liberty Township, OH 45011-7867
4740872      +William Kilgore,   3769 Maize Rd,   Columbus, OH 43224-2605
4740873       William Kilkenny,   23 Jacob Ave,   Chauncey, OH 45719
4740874      +William King,   69 Tariff Rd,   Left Hand, WV 25251-9511
4740876      +William Kingcade,   215 Buick Rd Sw,   Pataskala, OH 43062-8403
4740877      +William Knuckles,   883 W Spring St,   Lima, OH 45805-3228
4740878      +William Koon,   11566 Horseshoe Channel Dr,   Lakeview, OH 43331-9109
4740879      +William Koons,   1631 St St 730,   Wilmington, OH 45177-9164
4740880       William Kyle,   246 Main St,   Stockdale, OH 45683
4740881      +William Lairson,   230 Kienle Dr,   Piqua, OH 45356-4122
4740882      +William Lake,   6363 W Bailey Rd,   Millfield, OH 45761-9733
4740883      +William Lanbenberger,   4975 Harvest Meadow Rd,   Hilliard, OH 43026-9545
4740884      +William Lang,   1581 Marlene Dr,   Fairfield, OH 45014-3526
4740885      +William Lanzer,   15 Fruit Hill Dr,   Chillicothe, OH 45601-1160
4740886      +William Lapthorn,   758 Millikin St,   Hamilton, OH 45013-3472
4740887      +William Leiby,   130 Buena Vista St,   Baltic, OH 43804-9091
4740889      +William Litteral,   2726 Hillview Ct,   Portsmouth, OH 45662-2663
4740890      +William Little,   275 Kienle Dr,   Piqua, OH 45356-4119
4740891      +William Lowe,   1614 Fairfax Ave,   Cincinnati, OH 45207-1854
4740892       William Lucas,   PO Box 70,   FT Jennings, OH 45844-0070
4740893       William Ludlow,   C/O Heartland Nh-Mt Airy,   Cincinnati, OH 45239
4740894      +William Lumley,   27327 State Route 7,   Marietta, OH 45750-5452
4740895       William Manning,   937 Hansford St,   Saint Albans, WV 25177
4740896       William Marcella,   221 Garfield,   Niles, OH 44446
4740897      +William Massie,   428 Woodview Drive,   Chillicothe, OH 45601-8478
4740898      +William Mayle,   21561 State Hwy 550,   Amesville, OH 45711-9410
4740899      +William Mccorkle,   711 Salem Ave,   Dayton, OH 45406-5836
4740901      +William Mckissick,   6075 Donna Jay Dr,   Loveland, OH 45140-8737
4740902      +William Mcmanus,   776 Old St Rt 74,   Cincinnati, OH 45245-1260
4740903      +William Mcnerney,   3509 Mounts Rd,   Alexandria, OH 43001-9757
4740904      +William Messer,   4484 W 148th St,   Cleveland, OH 44135-3410
4740905      +William Miller,   311 Monongalia St,   Charleston, WV 25302-2110
4740907      +William Mitchell,   12020 Mccoys Fork Rd,   Walton, KY 41094-8208
4740908      +William Monroe,   1100 Chester Hill Rd,   Chillicothe, OH 45601-9375
4740910      +William Morgan,   664 Hollibough Ave,   Akron, OH 44310-3929
4740911      +William Morgan,   1572 Wayne Ave,   Dayton, OH 45410-1708
4740912      +William Murphy,   PO Box 356,   Canal Winchester, OH 43110-0356
4740913      +William Musselman,   3006 Andrews Rd,   Bucyrus, OH 44820-9369
4740914      +William Musto,   6 Bridle Trail,   Lima, OH 45807-2070
4740915      +William Neal,   9996 Stump Road,   Minerva, OH 44657-9404
4740917      +William Nesbitt,   1525 Sarin St,   Columbus, OH 43240-6065
4740919      +William Obryan,   5913 Gallia St,   Sciotoville, OH 45662-5606
4740920      +William Osterman,   476 Riddle Rd,   Cincinnati, OH 45220-2411
4740921      +William Oyer,   10492 State Route 28 West,   Leesburg, OH 45135-9603
4740922      +William Palm,   867 High St,   Worthington, OH 43085-4154
4740923      +William Parden,   37930 Airport Rd,   Woodsfield, OH 43793-9247
4740925      +William Parker,   562 Gawil,   Toledo, OH 43609-1114
4740924      +William Parker,   4872 N Ridge Road E #10,   Geneva Twp, OH 44041-1306
4740926      +William Parks,   2894 Daybrook Rd,   Fairview, WV 26570-8589
4740927      +William Parm,   6704 Vine St,   Cincinnati, OH 45216-2026
4740929      +William Penwell,   4151 St Rt 56 Se,   London, OH 43140-9770
4740931      +William Piper,   4524 Moss Oak Terr,   Bellbrook, OH 45305-1450
4740932      +William Poncer,   1 Howard Rd,   Covington, KY 41011-2731
4740933      +William Poteet,   4386 W 52nd St,   Cleveland, OH 44144-2904
4740934      +William Powell III,   11812 Bolen Road N E,   Newark, OH 43055-8830
4740935      +William Price,   1598 Faust Rd,   Xenia, OH 45385-7809
4740936      +William Qualls,   2088 W Lawn Dr,   Kettering, OH 45440-1822
4740937      +William Reed,   3863 Sissonville Drive,   Charleston, WV 25312-9576
4740938      +William Reehill,   1972 Morningside Dr,   Florence, KY 41042-9137
4740939      +William Reese,   511 Cassano St,   Niles, OH 44446-4339
4740940      +William Renner,   1107 4th St,   Belpre, OH 45714-2205
4740941      +William Rice,   2250 Banning Rd,   Cincinnati, OH 45239-6608
4740942      +William Riggs,   1258 Williamstown Pike,   Williamstown, WV 26187-8119
4740943      +William Riter,   1838 Enslow Rd,   Huntington, WV 25701-4910
4740944      +William Rivers,   4450 Cedar Ave,   Cleveland, OH 44103-4454
```

```
4740945    +William Rizzo,   100 Carmel Manor,   Fort Thomas, KY 41075-2300
4740946    +William Robbins,   2596 Moler Rd,   Goshen, OH 45122-9539
4740947    +William Roberts,   328 N. Main St.,   Washington C.H., OH 43160-1334
4740948    +William Roberts,   200 N. Liberty St,   Camden, OH 45311-1100
4740950    +William Robinson,   511 E Temple St,   Washington Court House, OH 43160-1480
4740949    +William Robinson,   1676 Jonathan Dr,   Columbus, OH 43207-2739
4740951    +William Robinson,   1776 Heritage Woods Dr,   Goshen, OH 45122-9475
4740952    +William Robles,   9975 Bent Tree Circle,   Union, KY 41091-9092
4740953    +William Rodgers Jr,   4341 Blackthorne Ct.,   Virginia Beach, VA 23455-4549
4740954    +William Rollins,   51 E 4th St,   The Plains, OH 45780-1346
4740955    +William Routt,   75 Helen St,   Enon, OH 45323-1164
4740956    +William Rowles,   1390 King Tree Dr,   Dayton, OH 45405-1401
4740957    +William Roy,   141 Spruce Ln,   West Union, OH 45693-8807
4740958    +William Rudy,   1390 King Tree Dr,   Dayton, OH 45405-1401
4740959    +William Ruprecht,   3231 Springdale Rd,   Colerain Twp, OH 45251-1583
4740960    +William Russell,   1605 County Rd 9,   Marietta, OH 45750-5229
4740961    +William Ryan Yerian,   422 East Oak Street,   Oak Hill, OH 45656-1122
4740962    +William Saunders,   2180 Jackson Pike,   Bidwell, OH 45614-9358
4740963    +William Schilling,   203 Haley Dr,   Walton, KY 41094-1153
4740964    +William Schmelzenbach,   7160 St Rt 60,   Lowell, OH 45744-7305
4740965    +William Schmidt,   51 Wildwood Place,   Hebron, OH 43025-9721
4740966    +William Segraves,   138 Buhl Morton Rd,   Gallipolis, OH 45631-1334
4740968    +William Shepherd,   2355 Agler Road,   Columbus, OH 43224-4607
4740969    +William Shields,   108 Larchmont Road,   Springfield, OH 45503-5420
4740970    +William Sinclair,   25920 Elm St,   Olmsted Falls, OH 44138-1656
4740971    +William Sisson,   3635 Flat Iron Rd.,   Montross, VA 22520-2100
4740972    +William Smith,   PO Box 12,   South Webster, OH 45682-0012
4740974    +William Sparks,   3984 Benjamin Dr,   Cincinnati, OH 45245-2202
4740975    +William Stafford,   1311 Sherman St,   Toledo, OH 43608-2522
4740976    +William Stamper,   444 Cherry St,   Waverly City, OH 45690-1277
4740977    +William Stepp,   40 Kenwood Avenue,   Jackson, OH 45640-1834
4740978    +William Stevens,   70 Sullivan Rd,   Chillicothe, OH 45601-8334
4740979    +William Stewart,   P.O.Box 408,   Wellston, OH 45692-0408
4740980    +William Stone,   3903 Jocelyn Dr,   Hamilton, OH 45011-5686
4740982    +William Stratton,   217 Ambrose,   Moyock, NC 27958-9535
4740984    +William Taylor,   780 Alton Rd,   Alton, OH 43119-8886
4740983    +William Taylor,   7847 Lois Cir,   Dayton, OH 45459-8600
4740985    +William Temple,   440 Dayton Towers Dr,   Dayton, OH 45410-1192
4740986     William Teti,   308 E Xenia Dr,   Cincinnati, OH 45234
4740987    +William Thompson,   6434 Kentfield Ave,   New Port Richey, FL 34653-1651
4740989    +William Tucker,   2026 Pennsylvania Ave,   Saint Albans, WV 25177-3560
4740990    +William Turner,   1622 Olive Place Ne,   Canton, OH 44705-1616
4740991   #+William Vanatta,   1811 Fostoria Ave,   Findlay, OH 45840-6266
4740992    +William Varner,   683 E Columbus St,   Columbus, OH 43206-2475
4740993    +William Waggoner,   3303 Airline Blvd.,   Portsmouth, VA 23701-2665
4740994    +William Walton,   3430 Mark Ln,   Norton, OH 44203-6324
4740995    +William Wansowich,   150 W Dorothy Lane,   Kettering, OH 45429-1476
4740996     William Ward,   C/O Judith Scaffer,   Hillsboro, OH 45133
4740997    +William Weaver,   37700 Kings Hill Rd,   Pomeroy, OH 45769-8023
4740998    +William Webb,   505 Harrisonville Ave,   Portsmouth, OH 45662-5104
4741000    +William West,   1063 Loretta,   Lima, OH 45805-1641
4741002    +William White,   1546 Kanawha Blvd E,   Charleston, WV 25311-2473
4741003     William Whitehead,   614 Burdette Addition,   Point Pleasant, WV 25550
4741004    +William Wiles,   2311 Harper Ave,   Cincinnati, OH 45212-2309
4741005    +William Williams,   1595 Lawson St,   Wheelersburg, OH 45694-9008
4741006    +William Williamson,   540 21st St,   Dunbar, WV 25064-1726
4741008    +William Wilson,   140 Adams Dr,   Washington Court House, OH 43160-9496
4741007    +William Wilson,   101 S Bissell Rd,   Aurora, OH 44202-9170
4741009    +William Winter,   PO Box 384,   Pataskala, OH 43062-0384
4741010    +William Witherell,   1100 Camden Drive,   Charleston, WV 25302-3602
4741011    +William Wolfe,   826 State Rt 131,   Milford, OH 45150-1845
4741012   #+William Woods,   129 Avon St,   Charleston, WV 25302-3501
4741014    +William Worbs,   167 N Stygler Road,   Gahanna, OH 43230-2434
4741016    +William Youngkin,   1644 S Main St,   Dayton, OH 45409-2508
4741017    +William Zinn,   4 New Market Dr,   Delaware, OH 43015-2258
4741018    +William Zipf,   8555 B Main St,   Reynoldsburg, OH 43068-3375
4741019    +Williams Davis,   2020 Highland Ave,   Cincinnati, OH 45219-3106
4741020     Williams Heisinger,   12955 Archbold,   Whitehouse, OH 43571
4741021     Williams Mullen,   PO Box 800,   Richmond, VA 23218-0800
4741022    +Willie Battles,   1926 Ridge Ave Se,   Warren, OH 44484-2821
4741024    +Willie Bush,   768 Bellevue Ave,   Akron, OH 44307-1549
4741025    +Willie Butler,   924 Bisson Ave,   Akron, OH 44307-1355
4741026    +Willie Byrd,   1439 Fawler Ave,   Akron, OH 44314-1806
4741027    +Willie Cook,   25 Caho St,   Dayton, OH 45410-1827
4741028    +Willie Deluca,   2330 Sherwood Ln,   Cincinnati, OH 45212-2220
4741029    +Willie Fipps,   974 E Market St,   Akron, OH 44305-2445
4741030    +Willie Hawkins,   209 Merriman Rd,   Akron, OH 44303-1904
4741031    +Willie Herring,   65 Byers Ave,   Akron, OH 44302-1395
4741032    +Willie Hunter,   4545 River Pkwy,   Atlanta, GA 30339-3804
4741033    +Willie Jackson,   3501 Executive Pkwy,   Toledo, OH 43606-1321
```

District/off: 0417-8          User: payne_li          Page 256 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b            Total Noticed: 20494

```
4741034      +Willie Johnson,    515 Martin Luther King Dr,    Cincinnati, OH 45220
4741035      +Willie Luster,    125 Ruth Lane,   Bethel, OH 45106-1045
4741036      +Willie Mansfield,    1458 Evencrest Dr,    Cincinnati, OH 45231-3355
4741037      +Willie Mary Jones,    1400 Barnett Rd,    Columbus, OH 43227-3268
4741038      +Willie Montgomery,    1804 10th St Ne,    Canton, OH 44705-1410
4741039      +Willie Morris,    2222 Springdale Rd,    Cincinnati, OH 45231-1805
4741040       Willie North,    C/O Donella North,    Trotwood, OH 45426
4741041      +Willie Parks,    5500 E Broad St,    Columbus, OH 43213-1476
4741042      +Willie Pearson,    213 Hedry St,    Sandusky, OH 44870-3465
4741043      +Willie Petty,    1054 E 74th St,    Cleveland, OH 44103-1917
4741044      +Willie Puckett,    4000 Pattonsville Rd,    Jackson, OH 45640-9197
4741045       Willie Reader,    2150 W Henry St,    Petersburg, VA 23803
4741046      +Willie Reed,    20100 Ball Ave,    Euclid, OH 44123-2720
4741047       Willie Rhoden,    900 Private Dr,    Wheelersburg, OH 45694
4741048      #+Willie Richardson,    5162 Garden Dale,    Dayton, OH 45417-8201
4741050      +Willie Sealey,    1307 Kimmel Lane,    Dayton, OH 45417-6052
4741052      +Willie Smith,    515 Martin Luther King Dr,    Cincinnati, OH 45220
4741053      +Willie Smith,    4032 N Main St,    Dayton, OH 45405-1611
4741051      +Willie Smith,    815 Hope Street,    Lima, OH 45804-2577
4741054      +Willie Spencer,    811 Findlay Street,    Portsmouth, OH 45662-4163
4741055      +Willie Tharp,    714 Michael Pl Sw,    Canton, OH 44707-4372
4741056      +Willie Tubbs,    1522 Bancroft St,    Dayton, OH 45417-3803
4741057      +Willie Walker,    1500 Marion Ave,    Akron, OH 44313-7623
4741059      +Willie Weaver,    2190 Ambleside Dr,    Cleveland, OH 44106-4633
4741058      +Willie Weaver,    3800 Summit Glen Rd,    Dayton, OH 45449-3647
4741060      #+Willis Day,    605 Westchase Dr,    Charleston, SC 29407-8804
4741061       Willis Fry,    5498 Twp Rd,    Mcguffey, OH 45859
4741062      +Willis Justice,    9004 Ohio River Rd,    Wheelersburg, OH 45694-1969
4741063      +Willis Long,    6 Catherine Ct,    Germantown, OH 45327-9304
4741064      +Willis Scott,    47 Picadilly Ct,    Kent, OH 44240-7292
4741065      +Willis Strader,    6608 Jones Street,    Kent, OH 44240-3158
4741066      +Willis Tire,    700 First Ave.,    Gallipolis, OH 45631-1510
4741067      +Willis Tomblin,    142 Jenkins Memorial Rd.,    Wellston, OH 45692-9561
4741068       Willis Tudor,    21839 St Rt 115,    Columbus Grove, OH 45830
4741069      +Willows Center Mcr Ffs,    723 Summer St,    Parkersburg, WV 26101-6022
4741070       Wilma Bailey,    C/O Burden Carol,    Walton, KY 41094
4741071      +Wilma Baird,    681 Fyffe Hollow Rd.,    Chillicothe, OH 45601-9301
4741072      +Wilma Barnett,    43 North Ziegler Ln,    Stout, OH 45684-9650
4741073      +Wilma Bellman,    2532 Cross Village Dr,    Miamisburg, OH 45342-5215
4741074      +Wilma Bilinovich,    4360 Minor Rd,    Copley, OH 44321-2428
4741075      +Wilma Britton,    614 Mason St,    Springfield, OH 45503-4165
4741076      +Wilma Burton,    6500 Okeana Drewersburg,    Okeana, OH 45053-9655
4741077      +Wilma Clouse,    4091 Kirchling Rd,    Hamilton, OH 45013-9512
4741079      +Wilma Dennis,    12 Grantwood Dr,    West Carrollton City, OH 45449-1558
4741081      +Wilma Flannery,    516 7th St,    Portsmouth, OH 45662-3845
4741082      +Wilma Goetz,    2784 Red Bird Dr,    Lebanon, OH 45036-9386
4741083      +Wilma Haer,    2230 17th St,    Cuyahoga Falls, OH 44223-1940
4741084       Wilma Knight,    C/O Robert Sanders,    Bel Air, MD 21014
4741085      +Wilma Kunstman,    111 Brent Spence Sq,    Covington, KY 41011-1444
4741086      +Wilma Lowder,    1119 Carrs Run Rd,    Waverly, OH 45690-9756
4741087      +Wilma Mahaffey,    48 Bucyrus Plaza,    Bucyrus, OH 44820-3175
4741088       Wilma Marteney,    1470 Dalton Rd,    Rockbridge, OH 43149
4741090      +Wilma Montgomery,    2704 Peterson Rd,    Mansfield, OH 44903-9660
4741091      +Wilma Morgan,    1120 15th St,    Portsmouth, OH 45662-3470
4741092      +Wilma Parker,    90 9th Ave,    Peebles, OH 45660-6000
4741094      +Wilma Riggs,    5911 Little Brook Way,    Columbus, OH 43232-9410
4741095      +Wilma Robinson,    173 E Fairway Dr,    Hamilton, OH 45013-3528
4741096      +Wilma Sims,    902 West Virginia Ave,    Parkersburg, WV 26104-1735
4741097      +Wilma Spencer,    4830 Salem Ave,    Dayton, OH 45416-1716
4741099      +Wilma Tobert,    8668 St Rt 93,    Jackson, OH 45640-9728
4741100      +Wilma Toland,    2134 White Gravel Rd,    Minford, OH 45653-8851
4741101       Wilmer Lamp,    C/O Gary Lamp,    Parkersburg, WV 26101
4741102      +Wilmington Nursing Mcd Cap,    75 Hale St,    Wilmington, OH 45177-2104
4741103      +Wilmington Nursing- Mcr Ffs,    75 Hale St,    Wilmington, OH 45177-2104
4741104      +Wilmington Shipping Company,    330 Shipyard Blvd.,    Wilmington, NC 28412-1837
4741105      +Wilson Buxton,    6058 Mackel Rd,    Carrollton, OH 44615-9743
4741106      +Wilson Couch,    1324 Pater Ave,    Hamilton, OH 45011-4540
4741107      +Wilson Saltwski,    130 Buena Vista St,    Baltic, OH 43804-9091
4741108      +Wilson Tire Company,    300 N. Warpole St,    Upper Sandusky, OH 43351-1199
4741109      +Windows of Dayton,    50 S Findlay St,    Dayton, OH 45403-2091
4741110       Windstream,    PO Box 9001908,    Louisville, KY 40290-1908
4741111       Windstream,    PO Box 9001950,    Louisville, KY 40290-1950
4741112      +Winferd Mckinney,    2410 Chiles St,    Saint Albans, WV 25177-3304
4741113       Winford Life,    C/O Tamarra Snider,    Parkersburg, WV 26101
4741114      +Winfred Hager,    1000 Association Dr,    Charleston, WV 25311-1270
4741115      #+Winfred Roberts,    700 Greyhound Dr,    New Lebanon, OH 45345-1678
4741116      +Winifred Grimmett,    5790 Denlinger Rd,    Trotwood, OH 45426-1368
4741118      +Winnoga Kohn,    738 Princess Annerd,    Virginia Beach, VA 23457-1328
4741119      +Winona Blevins,    3304 Rhodes Ave,    New Boston, OH 45662-4914
4741120      +Winona Stanley,    712 S Yellow Springs St,    Springfield, OH 45506-2037
```

```
4741121      +Wint Properties,   83 Lakeview Acres,   Georgetown, OH 45121-8743
4741122     ##+Wintersong Village- Mcr Ffs,   719 Rawlings St,   Washington Court House, OH 43160-1579
4741123      +Wintersong Village- Outside Contract,   719 Rawlings St,   Washington Court House, OH 43160-1579
4741124      +Winton Williams,   7220 Pippin Rd,   North College Hill, OH 45239-4607
4741125      +Wishona Moore,   489 Gelina Blvd,   Columbus, OH 43228-1905
4741126       Wood County Sheriff,   PO Box 1985,   Parkersburg, WV 26102-1985
4741127      +Wood Glen Nh -Mcd Ffs,   3800 Summit Glen Rd,   Dayton, OH 45449-3647
4741128      +Woodford Williams,   80 Bella Casa Dr,   Dayton, OH 45449-1915
4741129      +Woodmen Of The World,   PO Box 2397,   Omaha, NE 68103-2397
4741130      +Woodrow Blevins,   28200 Us Route 52,   Stout, OH 45684-9711
4741131      +Woodrow Halley,   2009 Grant Ave,   Saint Albans, WV 25177-1957
4741132      +Woodrow Wilson,   2303 Wheeler St,   Cincinnati, OH 45219-1294
4741133      +Woods Edge Pointe Mcr Cap,   1171 Towne St,   Cincinnati, OH 45216-2227
4741134      +Woodsfield Nursing and Rehab -Mcr Ffs,   37930 Airport Rd,   Woodsfield, OH 43793-9259
4741135      +Woodson Akers,   38 Kenna Drive,   Charleston, WV 25309-2615
4741136      +Woody Sander Ford,   235 W. Mitchell Ave,   Cincinnati, OH 45232-1948
4741137      +Work Health and Safety Services,   6200 Whipple Ave NW,   Canton, OH 44720-7624
4741138       World Wide Motors, Inc,   3900 E 96th St,   Indianapolis, IN 46240-3726
4741139      +Worley Evans,   7016 Hubbard Drive,   Huber Heights, OH 45424-3420
4741140      +Worley Mitchell,   PO Box 213,   Albany, OH 45710-0213
4741141      +Worthington Nursing (Worthington Manor)-,   PO Box 4010,   Parkersburg, WV 26104-4010
4741142      +Worthy Price,   2815 Meadowbrook Dr,   Point Pleasant, WV 25550-2133
4741143      +Wright Express,   Talbot and Ducker-Attorneys at Law,   PO Box 384,   Dayton, OH 45409-0384
4741145      +Wright Nursing And Rehab -Mcd Ffs,   829 Yellow Springs Fairfield Rd,   Fairborn, OH 45324-9708
4741148      +Wyant Woods Care Center- Mcd Ffs,   200 Wyant Rd,   Akron, OH 44313-4228
4741149      +Wyatt Derr,   704 Carroll Street,   St Albans, WV 25177-3151
4741150      +Wyatt Gauldin,   824 Englewood Dr,   Englewood, OH 45322-2809
4741151      +Wyatt Musser,   46880 Morning Star Rd,   Racine, OH 45771-9782
4741152      +Wynette Pinkard,   1709 Three Meadows,   Greensboro, NC 27455-2822
4741153      +Wyoming Florist,   502 Wyoming Ave,   Cincinnati, OH 45215-4477
4741154      +Wyvetta Essig,   951 Hickory Creek Drive,   Temperance, MI 48182-2327
4741155      +YS Companies, Inc.,   2517 Delaney Avenue,   Wilmington, NC 28403-6003
4741156      +Yancey Tanthorey,   3842 Patten Mills Rd,   Stockport, OH 43787-8575
4741157       Yankee Doodle Flags,   3525 N. Holland Sylvania Road,   Toledo, OH 43615-1038
4741158      +Yolanda Bendolph,   2125 Scioto Trail,   Portsmouth, OH 45662-2847
4741159      +Yolanda Rhoades,   2217 West Ave,   Ashtabula, OH 44004-3107
4741160      +Yolanda Terrell,   1204 2nd Ave,   Gallipolis, OH 45631-1708
4741161      +Yona Gill,   4505 Wallback Rd,   Wallback, WV 25285-9551
4741162       Young Roh,   57 Mcaplin Ave,   Cincinnati, OH 45220
4741163      +Young's Lawn and Landscape,   PO Box 382,   Seaman, OH 45679-0382
4741164      +Youngstown Water Department,   PO Box 6219,   Youngstown, OH 44501-6219
4741166      +Yusif Kahalayfa,   5184 Southbend Drive,   Canal Winchester, OH 43110-9141
4741167       Yvonne Copeland,   C/O Wanda Bevington,   Cincinnati, OH 45246
4741168      +Yvonne Demarcia,   2171 Harrison Ave,   Cincinnati, OH 45211-8159
4741169      +Yvonne Easterling,   2134 Oakdale Rd,   Mcdonald, PA 15057-2574
4741170       Yvonne Farris,   C/O Erica Farris,   Cincinnati, OH 45236
4741172      +Yvonne Hammond,   311 Campbell Ave,   Portsmouth, OH 45662-4462
4741173      +Yvonne Lampkin,   3700 Beatrice Dr,   Cincinnati, OH 45229-2252
4741174      +Yvonne Renfro,   1778 Cr 270,   Clyde, OH 43410-9778
4741175      +Yvonne Walters,   413 Hansford St,   Saint Albans, WV 25177-3153
4741176      +Yvonne Willoughby,   400 Berry Rd,   Carlisle, KY 40311-9432
4741177      +Yvonne Workman,   8125 Seward Ave,   Cincinnati, OH 45231-3277
4741178      +Zach Meeker,   418 Shump Street,   West Portsmouth, OH 45663-6252
4741179      +Zach Webb,   2145 Presley Drive,   Grove City, OH 43123-3601
4741180      +Zachary Ankrom,   3578 School House Rd,   Little Hocking, OH 45742-5127
4741181      +Zachary Bensel,   818 Lee St.,   Belpre, OH 45714-1448
4741182      +Zachary Bernath,   341 Beane Ridge Rd,   Charleston, WV 25312-5955
4741183      +Zachary Blake,   5046 Seaside Rd,   Exmore, VA 23350-4620
4741184      +Zachary Booth,   1653 Trillium Court,   Reading, OH 45215-3751
4741185      +Zachary Callihan,   368 Chatham,   Circleville, OH 43113-2303
4741186     ##+Zachary Cyrus,   1001 Bear Island Road,   Apt 437,   Summerville, SC 29483-7077
4741188      +Zachary Fisher,   409 Oxford Dr,   Bryan, OH 43506-1936
4741189      +Zachary Goss,   31 N Main St,   Reedsville, PA 17084-8703
4741190      +Zachary Hall,   1649 Grant Street,   Portsmouth, OH 45662-3662
4741191      +Zachary Henninger,   1686 Underwood St,   Cuyahoga Falls, OH 44221-4036
4741192      +Zachary Hirzel,   3697 West 138th Street,   Cleveland, OH 44111-3333
4741193      +Zachary Johnston,   3355 Rolling Ridge Ne,   Canton, OH 44721-3558
4741194      +Zachary Justice,   242 Trail East,   Pataskala, OH 43062-9690
4741195       Zachary King,   C/O Betty Turner,   Akron, OH 44306
4741196      +Zachary Litteral,   303 Litteral Street,   Greenup, KY 41144-1676
4741197      +Zachary Marcum,   3507 Mebrake St,   Columbus, OH 43230-1623
4741198      +Zachary Marshall,   957 West Kemper Rd,   Cincinnati, OH 45240-2437
4741202      +Zachary Schaeffer,   8185 Linden Leaf Circle,   Columbus, OH 43235-4618
4741203      +Zachary Teall,   707 River Rock Way Suite 102,   Newport News, VA 23608-0053
4741204      +Zachary Tryer,   428 Foxfield Ct.,   Wilmington, NC 28411-7396
4741205     ##+Zack Simpkins,   4303 Dixon Rd,   Blacklick, OH 43004-9765
4741206       Zackary Irvin,   C/O Irvin Nina,   Chillicothe, OH 45601
4741207      +Zadok Wilson,   7220 Pippin Rd,   North College Hill, OH 45239-4607
4741209      +Zane Jolley,   3117 Germantown Rd,   Maysville, KY 41056-7307
4741210      +Zarrel West,   6636 Vine St,   Cincinnati, OH 45216-1942
```

District/off: 0417-8          User: payne_li          Page 258 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b                Total Noticed: 20494

```
4741211      Zayo,   PO Box 952151,   Dallas, TX 75395-2151
4741212     +Zeb Messer,   Po Box 350,   Minford, OH 45653-0350
4741213     +Zeljo Alaupovic,   36618 Lakehurst Dr,   Eastlake, OH 44095-1157
4741214     +Zella George,   350 Union Blvd,   Englewood, OH 45322-2196
4741215     +Zella Kester,   4717 Hayes Rd,   Ravenna, OH 44266-3715
4741216     +Zelma Frederick,   2494 Jasper Rd,   Piketon, OH 45661-9049
4741217     +Zelma Higley,   1327 Valentine Ctr,   Nitro, WV 25143-2358
4741219     +Zelta Conley,   513 Long St,   Ravenswood, WV 26164-1345
4741220     +Zenith American Solutions,   2001 N Mayfair Rd,   Milwaukee, WI 53226-2203
4741221     +Zennieth McCadney,   1142 Avondale Ave.,   Toledo, OH 43607-4163
4741222     +Zenobia Betts,   1500 Sherman Ave,   Cincinnati, OH 45212-2510
4741223     +Zep,   13237 Collections Center Drive,   Chicago, IL 60693-0132
4741224     #+Zepora Hughes,   116 Lafayette Street,   St. Marys, WV 26170-1026
4741225      Zianob Morrison,   C/O Paul Kormanick,   Columbus, OH 43215
4741226     +Ziegler Tire,   2210 Bolivar Road,   SW Canton, OH 44706-3057
4741227      Zirmed,   1311 Solutions Center,   Chicago, IL 60677-1311
4741228     +Zivan Jatich,   1780 Sunset Ave,   Akron, OH 44301-3242
4741229     +Zoe Winker,   95 Meredith Way,   Newport News, VA 23606-1180
4741230     +Zola Blay,   101 Auxiliary Dr,   Bellevue, OH 44811-9492
4741231     +Zola Farmer,   3501 Executtive Parkway,   Toledo, OH 43606-1321
4741232     +Zola Rendell,   PO Box 722,   Batavia, OH 45103-0722
4741233     +Zoll Medical Corporation GPO,   11802 Ridge Parkway,   Suite 400,   Broomfield, CO 80021-5006
4741235      Zona Chism,   3217 E 5Ht St,   Dayton, OH 45403
4741236      Zona King,   C/O Steven Floyd,   Huber Heights, OH 45424
4741237     +Zuquan Tolbert,   4037 Holly Cove Dr.,   Chesapeake, VA 23321-3210
4734608      monster.com,   PO Box 90364,   Chicago, IL 60696-0364
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.

```
aty          E-mail/Text: ryan.ethridge@alston.com Dec 13 2013 02:13:45      Ryan P. Ethridge,
             Alston & Bird LLP,   4721 Emperor Blvd.,  Suite 400,   Durham, NC  27703
tr          +EDI: QALBUTLER.COM Dec 13 2013 02:27:00      Algernon L. Butler, III,   Butler & Butler, L.L.P.,
             P. O. Box 38,   Wilmington, NC 28402-0038
4720783      EDI: ATTWIREBK.COM Dec 13 2013 02:26:00      AT&T,   PO Box 5080,   Carol Stream, IL 60197-5080
4720782      EDI: ATTWIREBK.COM Dec 13 2013 02:26:00      AT&T,   PO Box5080,   Carol Stream, IL 60197-5080
4720784      EDI: ATTWIREBK.COM Dec 13 2013 02:26:00      AT&T,   PO Box 105068,   Atlanta, GA 30348-5068
4720785      EDI: ATTWIREBK.COM Dec 13 2013 02:26:00      AT&T,   PO Box 105262,   Atlanta, GA 30348-5262
4720838      EDI: CINGMIDLAND.COM Dec 13 2013 02:28:00      AT&T Mobility,   PO Box 9004,
             Carol Stream, IL 60197-9004
4719766      EDI: HFC.COM Dec 13 2013 02:25:00      Advance Auto Parts,   PO Box 5219,
             Carol Stream, IL 60197-5219
4720031      E-mail/Text: dvenable@republicservices.com Dec 13 2013 02:14:07      Allied Waste Services #262,
             PO Box 9001099,   Louisville, KY 40290-1099
4721306     +E-mail/Text: chris_foltz@trihealth.com Dec 13 2013 02:14:18      Bethesda North Hospital,
             10500 Montgomery Rd,   Cincinnati, OH 45242-4415
4721614     +E-mail/Text: bills-lock@sbcglobal.net Dec 13 2013 02:13:49      Bill's Lock Service, Inc.,
             344 Glessner Ave,   Findlay, OH 45840-2411
4722054      E-mail/Text: vicky.hill@bemc.org Dec 13 2013 02:14:16
             Brunswick Electric Membership Corporatio,   PO Box 826,   Shallotte, NC 28459-0826
4723683      E-mail/Text: tammie.bennett@wolterskluwer.com Dec 13 2013 02:14:18      CT Corporation,
             PO Box 4349,   Carol Stream, IL 60197-4349
4722131      Fax: 916-636-2600 Dec 13 2013 03:06:59      California State Disbursement Unit,   PO BOX 989067,
             West Sacramento, CA 95798-9067
4722509     +E-mail/Text: adedwar@castlebranch.com Dec 13 2013 02:13:47      Castle Branch, Inc,
             1845 Sir Tyler Drive,   Wilmington, NC 28405-8395
4722586      E-mail/Text: melissa.north@cengage.com Dec 13 2013 02:13:47      Cengage Learning,
             P.O. Box 95999,   Chicago, IL 60694-5999
4722590      E-mail/Text: bklaw2@centurylink.com Dec 13 2013 02:14:08      Centruy Link,   PO Box 52187,
             Phoenix, AR 85072-2187
4722593     +E-mail/Text: bklaw2@centurylink.com Dec 13 2013 02:14:08      Century Link,   PO Box 52187,
             Phoenix, AZ 85072-2187
4722591      E-mail/Text: bklaw2@centurylink.com Dec 13 2013 02:14:08      Century Link,   PO Box 1319,
             Charlotte, NC 28201-1319
4722592      E-mail/Text: bklaw2@centurylink.com Dec 13 2013 02:14:08      Century Link,   PO Box 4300,
             Carol Stream, IL 60197-4300
4722594      E-mail/Text: bklaw2@centurylink.com Dec 13 2013 02:14:08      CenturyLink,   Business Services,
             PO Box 52187,   Phoenix, Az 85072-2187
4722922     +E-mail/PDF: BANKRUPTCYERM@CHARTERCOM.COM Dec 13 2013 02:16:48      Charter Communications,
             PO Box 790429,   Saint Louis, MO 63179-4029
4723212      E-mail/Text: BANKRUPTCY@CINBELL.COM Dec 13 2013 02:13:55      Cincinnati Bell,   PO Box 748003,
             Cincinnati, OH 45274-8003
4723214      E-mail/Text: Don.Verdon@CBTS.Cinbell.com Dec 13 2013 02:13:46
             Cincinnati Bell Technology Solutions,   1507 Solutions Center,   Chicago, IL 60677-1005
4723254     +E-mail/Text: ddyke@parkersburg-wv.com Dec 13 2013 02:14:12      City of Parkersburg,
             One Government Square,   PO Box 1627,   Parkersburg, WV 26102-1627
4723256      E-mail/PDF: BANKRUPTCY.NOTICES@RICHMONDGOV.COM Dec 13 2013 02:16:49      City of Richmond,
             PO Box 26060,   Richmond, VA 23274-0001
4723563     +E-mail/Text: mark.packel@exeloncorp.com Dec 13 2013 02:14:15      Constellation New Energy,
             14217 Collections Center Drive,   Chicago, IL 60693-0142
4723618      E-mail/Text: bankruptcy@co.henrico.va.us Dec 13 2013 02:14:16      County of Henrico,
             PO Box 90799,   Henrico, VA 23228-0799
```

District/off: 0417-8          User: payne_li          Page 259 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b             Total Noticed: 20494

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
4724725      EDI: DIRECTV.COM Dec 13 2013 02:24:00      Direct TV,   PO Box 60036,  Los Angeles, CA 90060-0036
4739927      E-mail/Text: bankruptcy@dss.virginia.gov Dec 13 2013 02:13:56     Treasurer Of Virginia,
             Division Of Child Support,   PO Box 570,  Richmond, VA 23218-0570
4725361      +E-mail/Text: barbaras@duplincountync.com Dec 13 2013 02:14:12     Duplin County Tax Collector,
             PO BOX 968,   Kenansville, NC 28349-0968
4725414      +Fax: 937-456-1352 Dec 13 2013 02:36:59     E.M.T. INC,   251 W. Lexington Rd,
             Eaton, OH 45320-9282
4726147      E-mail/Text: emily.shea@esker.com Dec 13 2013 02:14:09      Esker Inc,   PO Box 44953,
             Madison, WI 53744-4953
4726737      E-mail/Text: bankruptcynotification@frontiercorp.com Dec 13 2013 02:14:19      Frontier,
             PO BOx 20550,   Rochester, NY 14602-0550
4726380      +E-mail/Text: legal@fastenal.com Dec 13 2013 02:13:55     Fastenal,   PO Box 978,
             Winona, MN 55987-0978
4726789      +E-mail/Text: GARRETT_TIRE@HOTMAIL.COM Dec 13 2013 02:14:20      Garrett Tire Corporation,
             322 Washington St. W,   Charleston, WV 25302-2231
4727525      +E-mail/Text: hannlegal@hannfinancial.com Dec 13 2013 02:13:54
             Hann Financial Service Corporation,   One Centre Drive,   Jamesburg, NJ 08831-1564
4728130      EDI: HUNB.COM Dec 13 2013 02:23:00      Huntington,   Equipment Finace Division,   PO Box 701096,
             Cincinnati, OH 45270-1096
4728133      +EDI: HUNB.COM Dec 13 2013 02:23:00      Huntington National Bank,   Attn: Andy Gumbert,
             105 East Fourth St,   Cininnati, OH 45202-4008
4740062      EDI: IRS.COM Dec 13 2013 02:25:00      United States Treasury,   Internal Revenue Service,
             Ogden, UT 84201-0039
4728197      EDI: IRS.COM Dec 13 2013 02:25:00      Internal Revenue Service,   Cincinnati, OH 45999-0039
4728164      E-mail/Text: bankruptcy@firstenergycorp.com Dec 13 2013 02:14:04      Illuminating Co,
             PO Box 3638,   Akron, OH 44309-3638
4728179      E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Dec 13 2013 02:17:27
             Indiana Department of Revenue,   P.O. Box 1028,   Indianapolis, IN 46206-1028
4729156      E-mail/Text: rreichard@jasperengines.com Dec 13 2013 02:14:12      Jasper Engines & Transmissions,
             PO Box 650,   Jasper, IN 47547-0650
4732750      +E-mail/Text: jjustice@majorhospital.org Dec 13 2013 02:14:10     Major Hospital,
             1626 East State Rd. 44,   Shelbyville, IN 46176-4026
4733823      E-mail/Text: jeccleston@mathesongas.com Dec 13 2013 02:14:17      Matheson Tri-Gas Inc,
             PO Box 347297,   Pittsburgh, PA 15251-4297
4734648      +E-mail/Text: bankruptcy.notice@mutualofomaha.com Dec 13 2013 02:14:13     Mutual Of Omaha,
             Mutual Of Omaha Plaza,   Omaha, NE 68175-0001
4734874      EDI: NCDEPREV.COM Dec 13 2013 02:27:00      NC Department of Revenue,   PO Box 25000,
             Raleigh, NC 27640-0500
4734876      E-mail/Text: bankruptcydepartment@ncogroup.com Dec 13 2013 02:14:09      NCO Financial Systems Inc,
             PO Box 15110,   Wilmington, DE 19850-5110
4734814      E-mail/Text: bankruptcy@genpt.com Dec 13 2013 02:13:56      Napa Auto Parts,   PO Box 409043,
             Atlanta, GA 30384-9043
4735140      EDI: NCDEPREV.COM Dec 13 2013 02:27:00      North Carolina Dept of Revenue,   PO BOX 25000,
             Raleigh, NC 27640-0150
4735188      E-mail/Text: bankruptcy@firstenergycorp.com Dec 13 2013 02:14:04      Ohio Edison,   PO Box 3637,
             Akron, OH 44309-3637
4735850      +E-mail/Text: heidij@performanceradiator.com Dec 13 2013 02:14:05      Performance Radiator,
             2667 S Tacoma Way,   Tacoma, WA 98409-7525
4735886      +E-mail/Text: plco@accnorwalk.com Dec 13 2013 02:13:54      Phil Leak Company,
             105 S. Old State Road,   PO Box 379,   Norwalk, OH 44857-0379
4736057      +E-mail/Text: ameddock.peasi@gmail.com Dec 13 2013 02:14:14      Portsmouth Ambulance,
             2796 Gallia St,   Portsmouth, OH 45662-4807
4736100      E-mail/Text: keri.perea@pyebarkerfire.com Dec 13 2013 02:13:52      Pye Barker Fire & Safety, Inc,
             PO Box 69,   Roswell, GA 30077-0069
4737759      E-mail/Text: nancy.delong@rumpke.com Dec 13 2013 02:14:11      RUMPKE,   PO Box 538710,
             Cincinnati, OH 45253-8710
4738401      +E-mail/Text: CSsharpenergy@chpk.com Dec 13 2013 02:13:58      Sharp Energy,   PO Box 160,
             Belle haven, VA 23306-0160
4738673      E-mail/Text: bankruptcies@shrm.org Dec 13 2013 02:13:54      Society for Human Resource Management,
             PO Box 79482,   Baltimore, MD 21279-0482
4738723      E-mail/Text: bklaw2@centurylink.com Dec 13 2013 02:14:08      Sprint,   PO Box 219100,
             Kansas City, MO 64121-9100
4738724      +EDI: NEXTEL.COM Dec 13 2013 02:23:00      Sprint,   PO Box 8077,  London, KY 40742-8077
4738779      +E-mail/Text: home.fes-bankruptcy.934c00@statefarm.com Dec 13 2013 02:14:10     State Farm,
             2550 Northwestern Ave,   West Lafayette, IN 47906-1394
4739033      +E-mail/Text: rmbncreports@supermedia.com Dec 13 2013 02:14:03      SuperMedia,   PO BOX 619810,
             DFW Airport, TX 75261-9810
4739810      E-mail/Text: bankruptcy@firstenergycorp.com Dec 13 2013 02:14:04      Toledo Edison,   PO Box 3638,
             Akron, OH 44309-3638
4739301      +E-mail/Text: debbied@terminalsupplyco.com Dec 13 2013 02:13:46      Terminal Supply,
             1800 Thunderbird,   Troy, MI 48084-5428
4739382      +EDI: HUNB.COM Dec 13 2013 02:23:00      The Huntington National Bank,   105 East Fourth Street,
             Cincinnati, OH 45202-4008
4739381      EDI: HUNB.COM Dec 13 2013 02:23:00      The Huntington National Bank,   P.O. Box 701096,
             Cincinnati, OH 45270-1096
4739384      +E-mail/Text: Bankruptcies@MSAGROUP.com Dec 13 2013 02:14:03      The Main Street America Group,
             P.O. Box 2004,   Keene, NH 03431-2054

District/off: 0417-8          User: payne_li          Page 260 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b             Total Noticed: 20494

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
4739684       E-mail/Text: dl-ral-collectionshelpdesk2@twcable.com Dec 13 2013 02:14:17          Time Warner Cable,
              PO Box 0916,   Carol Stream, IL 60132-0916
4739683       E-mail/Text: dl-ral-collectionshelpdesk2@twcable.com Dec 13 2013 02:14:17          Time Warner Cable,
              PO Box 1060,   Carol Stream, IL 60132-1060
4739685       E-mail/Text: dl-ral-collectionshelpdesk2@twcable.com Dec 13 2013 02:14:17          Time Warner Cable,
              PO BOX 70872,   Charlotte, NC 28272-0872
4739929       E-mail/Text: saxon1@chesterfield.gov Dec 13 2013 02:14:18       Treasurer, Chesterfield County,
              P.O. Box 26585,   Richomnd, VA 23261-6585
4740032      +E-mail/Text: ulinecollections@uline.com Dec 13 2013 02:14:13       ULINE,
              Attn: Accounts Receivable,   2200 S. Lakeside Drive,   Waukegan, IL 60085-8311
4740061       EDI: IRS.COM Dec 13 2013 02:25:00       United States Treasury,   Kansas City, MO 64999-0202
4740465      +E-mail/Text: TJBarnes@vscfs.com Dec 13 2013 02:13:58       VSC Fire and Security, Inc.,
              10343-B Kings Acres Road,   Ashland, VA 23005-8059
4740173       EDI: AFNIVZWIRE.COM Dec 13 2013 02:24:00       Verizon,   PO Box 660108,   Dallas, TX 75266-0108
4740175       EDI: AFNIVZCOMBINED.COM Dec 13 2013 02:26:00       Verizon Wireless,   PO Box 920041,
              Dallas, TX 75392-0041
4740174       EDI: AFNIVZCOMBINED.COM Dec 13 2013 02:26:00       Verizon Wireless,   PO Box 660720,
              Dallas, TX 75266-0720
4740587      +E-mail/Text: Greg.Seketa@4086.com Dec 13 2013 02:13:48       Washington National Insurance,
              11825 N Pennsylvania St,   Carmel, IN 46032-4555
4740588       E-mail/Text: WasteIndCollect@wasteindustries.com Dec 13 2013 02:14:06       Waste Industries,
              PO Box 580027,   Charlotte, NC 28258-0027
4740648      +EDI: WFFC.COM Dec 13 2013 02:24:00       Wells Fargo Leasing, Inc.,   800 Walnut Street,
              Des Moines, IA 50309-3891
4741144       E-mail/Text: bankruptcy@wrightexpress.com Dec 13 2013 02:14:01       Wright Express,   PO Box 6293,
              Carol Stream, IL 60197-6293
                                                                                            TOTAL: 82


              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
4720206       ANB Lease
4719719       Adam M Greenlee
4719810       Alan Doerfler
4719882       Alex Moore
4720040       Allison Thomas
4720125       Amanda Scott
4720141       Amber Lower
4720218       Andrea Overly
4720547       Anthony Lipps
4720751       Ashley N Eckleberry
4721071       Barbi Cline
4721808       Brandi Lovell
4721812       Brandie Kranz
4721927       Brett Willis
4722067       Bryan Keith Reed
4722073       Bryan Secker
4722759       Charles Leet, Custodian of Petty Cash
4723031       Christin Krug
4723112       Christopher Carrick
4723129       Christopher Hafner
4723480       Colton Elrich
4723654       Craven County Tax Collector
4724125       David Dunbar
4724240       David R Collins
4724613       Derrek Euton
4724628       Destiny Meaige
4725366       Dustin Black
4725379       Dustin Schwamberger
4725380       Dustin Shilling
4725415       Each Affiliated Debtor
4725542       Edmund Langdon
4726091       Erik Hanson
4726398       Felecia Jenkins
4728468       James Bartlett
4728607       James Girvin
4728610       James Graham
4728812       James Shiveley
4729083       Jason Alford
4729125       Jason Manzo
4729128       Jason Maynard
4729272       Jeff Dobson
4729291       Jeffery Markin
4729347       Jeffrey Ringiesn
4729462       Jeremy A Green
4729547       Jerry Lute
4729637       Jessica Trask
4729974       John Flesher
4730034       John Kemme
4730226       John Woodard

```
          ***** BYPASSED RECIPIENTS (continued) *****
4730277      Jonathan Brown
4730298      Jonathon Cooper
4730903      Kaila Lennartz
4731187      Keith Lancaster
4731393      Kevin Isham
4731842      Lawrence Gray
4731986      Leora Beth Trent
4732279      Lisa Cordray
4732311      Lisa Ramsey
4732514      Louis Simpson
4733023      Marie Forney
4733209      Mark Johnson
4733228      Mark Porterfield,   #N/A,    #N/A, #N/A #N/A
4733566      Mary Jane Pickens
4734057      Melissa Jarvis
4734155      Michael Britton
4734198      Michael Franks,   108 Chatsworth Drive,   Toronto M4R1R9
4734249      Michael Londner
4734324      Michael Sean Early
4734356      Michael Vega
4734416      Michelle Lindeman
4734793      Nanette Michael
4734859      Nathaniel Nickol
4734984      Nick Mathias
4734995      Nicole Atkins
4735035      Noah Henderson
4735507      Patricia Rumfelt
4736067      Preston Luman
4736120      Rachael Feldman
4736137      Rachel Mello
4736214      Ralph White
4736282      Randy J Sayre
4736288      Randy Trent
4736409      Rebecca J Mosley
4736455      Refunds Misc
4737198      Robert Stevens
4737330      Rodney Watkins
4737406      Roland Price,   926 Jarrell Dr,   0, 0  25587
4737940      Ryan P Cichon
4738291      Shainna Pardieck
4738322      Shannon Frisby
4738664      Slobodan Sesto
4738735      Stacey Gabriel
4738964      Steven Napier
4739062      Susan Mapes
4739147      Ta-Naya Rawlins
4739229      Tasha Rotenberry
4739558      Thomas Joseph Cassady
4739804      Todd Martin
4739814      Tom Mitchell
4739862      Tori Wilson
4739949      Tricare
4740228      Vicki Proctor
4740458      Vlado Tsukanov
4740503      Walter Lawhun
4740794      William Comberger
4740999      William West
4741187      Zachary Doggett
4731879      lease misc,   test
4719606*     +73 North Park, LLC,   289 East Water St.,   Chillicothe, OH 45601-2656
4720159*      American Electric Power,   PO Box 24418,   Canton, OH 44701-4418
4720512*     +Anthony Adkins,   806 Skyview Drive,   Saint Albans, WV 25177-8351
4720538*     +Anthony Hall,   3477 Wilson Run Rd,   Chillicothe, OH 45601-8631
4720754*     +Ashley O'Sullivan,   313 Saint David's Ave,   Myrtle Beach, SC 29588-7777
4721104*     +Beamon & Johnson INC,   PO BOX 1188,   Suffolk, VA 23439-1188
4722101*     +Bullock, LLC dba The Cotton Exchange,   321 North Front Street,   Wilmington, NC 28401-3908
4723487*     ++COLUMBIA GAS,   ATTN REVENUE RECOVERY,   200 CIVIC CENTER DR 11TH FLOOR,   COLUMBUS OH 43215-4157
             (address filed with court: Columbia Gas,   P.O. Box 742510,   Cincinnati, OH 45274-2510)
4723488*     ++COLUMBIA GAS,   ATTN REVENUE RECOVERY,   200 CIVIC CENTER DR 11TH FLOOR,   COLUMBUS OH 43215-4157
             (address filed with court: Columbia Gas of Ohio,   Po Box 742510,   Cincinnati, OH 45274-2510)
4723493*     ++COLUMBIA GAS,   ATTN REVENUE RECOVERY,   200 CIVIC CENTER DR 11TH FLOOR,   COLUMBUS OH 43215-4157
             (address filed with court: Columbia Gas of Virginia,   PO Box 742529,
             Cincinnati, OH 45274-2529)
4722902*     +Charlotte Mills,   9606 Ashville Hwy,   Strawplains, TN 37871-1432
4722923*      Charter Communications,   PO Box 790429,   Saint Louis, MO 63179-4029
4723213*     +Cincinnati Bell,   PO Box 748003,   Cincinnati, OH 45274-8003
4723564*     +Constellation New Energy,   14217 Collections Center Dr,   Chicago, IL 60693-0142
4723740*     +D&G Uniforms, Inc.,   788 Evans Avenue,   Akron, OH 44305-1015
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
4724774*   ++DOMINION VIRGINIA POWER,   PO BOX 26666,   18TH FLOOR,   RICHMOND VA 23261-6666
             (address filed with court: Dominion Virginia Power,   PO Box 26543,   Richmond, VA 23290-0001)
4724098*    +David Chinn,    44892 Rivermont Terrace Apt #105,   Ashburn, VA 20147-2777
4724332*    +Dayton Power and Light Company,   PO Box 740598,   Cincinnati, OH 45274-0598
4724457*    +Debra Stone,   39 Valley View Drive,   Lucasville, OH 45648-9054
4726426*    +First Charleston Corporation, LLC,   PO Box 2,   Charleston, WV 25321-0002
4727401*   ++GREATER CINCINNATI WATER WORKS,   4747 SPRING GROVE AVE,   ATTN BANKRUPTCY DESK,
             CINCINNATI OH 45232-1986
             (address filed with court: Greater Cincinnati Water Works,   PO Box 742505,
             Cincinnati, OH 45274-2505)
4728387*    +Jacob Kozee,   163 Powell St,   Ashville, OH 43103-1472
4728891*    +James Wooten,   1303 1/2 Morningside Dr,   Kinston, NC 28501-3232
4729395*     Jennifer Dragisic,   5333 Blossom Street,    #312,   West Chester, OH 45069
4730013*    +John Hilton,   23350 Sand Cove Road,   Accomac, VA 23301-1810
4730084*    +John Mills,   9606 Ashville Hwy,   Strawberry City, TN 37871-1432
4730146*    +John Rosenbaum,   247 Idlewood Ave,   Portsmouth, OH 23704-1535
4730376*    +Joseph Eskridge,   408 Fairview Dr,   Saint Albans, WV 25177-2519
4730791*    +Julia Mutch,   1803 Esquire Street,   Norfolk, VA 23503-4109
4731199*     Kelci Flannery,   28 Walnut St,   Frankfort, OH 45628
4732788*     Manos, Martin & Pergram, Co. LPA,   50 North Sandusky St,   Delaware, OH 43015-1926
4734328*    +Michael Shaw,   335 Saint Thomas Drive,   Apt. G,   Newport News, VA 23606-4379
4735148*   +Nothing Extra LLC,   3926 Shadylawn Drive,   Toledo, OH 43614-3307
4737019*    +Robert Jewell,   6490 Paradise Lake Rd,   Martinsville, IN 46151-7535
4737020*    +Robert Jewell,   6490 Paradise Lake Road,   Martinsville, IN 46151-7535
4737061*    +Robert Mason,   2048 Oakdale Ave,   Oregon, OH 43616-3736
4737234*    +Robert Webb,   1603 Foxfire Cr,   Seymour, TN 37865-3174
4737242*    +Robert Whitten,   12415 Shaffer Rd,   Swanton, OH 43558-8728
4737286*    +Robin Jones,   202 Hughes Road,   Hampstead, NC 28443-2130
4737684*    +Roto-Rooter,   5672 Collections Center Drive,   Chicago, IL 60693-0056
4738299*    +Shana Thomas,   3019 Bronco Drive,   Clinton, OH 44216-9736
4738698*    +Sonya Smith,   PO Box 84,   South Webster, OH 45682-0084
4738733*    +Stacey Dixon-Turvey,   3104 Suncrest Dr,   Ashland, KY 41102-9641
4738963*    +Steven Memsic,   6543 County Rd D,   Delta, OH 43515-9622
4739375*    +The Dixie Group,   165 Parkview Drive,   New Lebanon, OH 45345-8702
4739383*     The Illuminating Company,   PO Box 3638,   Akron, OH 44309-3638
4739687*     Time Warner Cable,   P.O. Box 0916,   Carol Stream, IL 60132-0916
4740370*    +Virginia Dept of Motor Vehicles,   PO BOX 27412,   Richmond, VA 23269-7412
4719632    ##+Aaron Heiser,   7140 Selby Road,   #24,   Athens, OH 45701-9288
4719641    ##+Aaron McCann,   166 Compton Hill Road,   West Union, OH 45693-9358
4719663    ##+Abie Little,   3958 Delphos Ave,   Dayton, OH 45402-5217
4719702    ##+Adam Comer,   713 Boso Ave.,   Ravenswood, WV 26164-1411
4719721    ##+Adam Mitchell,   133 East Center Street,   Germantown, OH 45327-1303
4719722    ##+Adam Patrick,   531 Plaza Drive,   Circleville, OH 43113-1438
4719731    ##+Adam Z Bomer,   P O Box 631,   Newport, OH 45768-0631
4719785    ##+Agnes Seifert,   525 Diagonal Rd 507,   Akron, OH 44320-3083
4719823    ##+Alan Stewart,   3430 West 52nd,   Cleveland, OH 44102-5818
4719840    ##+Albert Littleton,   64922 Garrett Hill Rd,   Saint Clairsville, OH 43950-9488
4719841    ##+Albert Meadows,   233 Mohawk Dr,   Lucasville, OH 45648-8985
4719929    ##+Alfred Titus,   5699 Kugler Mill Rd,   Cincinnati, OH 45236-2170
4719984     #Alicia Miller,   7059 Applecreek Rd,   Sylvania, OH 43560-1132
4719998    ##+Allan Cook,   8627 Cross Rd,   Washington Court House, OH 43160-9763
4720020    ##+Allen Olson,   801 Edgecombe Dr,   Milford, OH 45150-2931
4720022    ##+Allen Powell,   6834 Melrose Lane,   Apt C,   Middletown, OH 45044-7228
4720102    ##+Amanda Allsup,   2150 Stewart Rd,   Lima, OH 45801-3200
4720109    ##+Amanda Eitemiller,   27484 Oregon Rd #229,   Perrysburg, OH 43551-6560
4720113    ##+Amanda Hurles,   314 E Patt St,   Washington Court House, OH 43160-1414
4720131    ##+Amaryllis Vanallen,   601 N Ohio Ave,   Fremont, OH 43420-3854
4720137    ##+Amber Hill,   2153 N. West Bay Dr,   Apt E,   Greenfields, IN 46140-7630
4720167    ##+Amie Wilson,   302 Bracken Creek Court,   Augusta, KY 41002-9741
4720168    ##+Amintha Moya,   2972 Papin St,   Columbus, OH 43228-9078
4720197    ##+Amy Stamper,   5438 Vogel Rd,   Cincinnati, OH 45239-7220
4720214    ##+Andrea Drumm,   701 Millcrest Dr,   Marysville, OH 43040-1850
4720225    ##+Andrew Baughman,   3827 Cape Landing Dr,   Apt K,   Myrtle Beach, SC 29588-1126
4720228    ##+Andrew C Peal,   5201 #b Nightingale Lane,   Cross Lanes, WV 25313-1673
4720284    ##+Angela Boddy,   800 Georgia Ave,   Akron, OH 44306-2747
4720309    ##+Angela Park,   944 Sugar Tree Rd.,   Chillicothe, OH 45601-8459
4720315    ##+Angela Stevens,   51 Clayton Ct.,   Apt 304c,   West Portsmouth, OH 45663-6385
4720323    ##+Angela Whitaker,   23979 County Rd J,   Archbold, OH 43502-9407
4720343    ##+Anhthu Nguyen,   1709 Aspenwood Dr,   Hampton, VA 23666-3021
4720347    ##+Anita C. Bartlett,   11405 St Rt 550,   Athens, OH 45701-8711
4720444    ##+Anna Walker,   5546 Kentland Ave,   Portsmouth, OH 45662-5310
4720467    ##+Anne Stevens,   513 Miller Ave,   Fostoria, OH 44830-3115
4720513    ##+Anthony Anderson,   514 High St,   Waynesville, OH 45068-9784
4720527    ##+Anthony Debons,   115 Edgecliff Rd,   Carnegie, PA 15106-1045
4720530    ##+Anthony Furderer,   460 Cleary Dr.,   Fairborn, OH 45324-4402
4720540    ##+Anthony Hammond,   217 East St,   Springfield, OH 45505-1161
4720565    ##+Anthony R Cascio,   727 Salem St,   Brookville, OH 45309-1856
4720580    ##+Anthony Tester,   1381 Springwood Dr,   Apt 60,   Maysville, KY 41056-9757
4720594    ##+Antonio Daniel,   85 Westgay Dr,   Akron, OH 44313-7366
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
4720615    ##+April Martin,   945 Washington Ave,    Newport, KY 41071-3516
4720616    ##+April Meddock,   154 Broad Street,    Lucasville, OH 45648-7703
4720617    ##+April Morris,   2436 Ned Dr.,    Moraine, OH 45439-2824
4720642    ##+Ardis French,   3315 Evergreen Ridge Dr,    Cincinnati, OH 45215-5723
4720657    ##+Arlene Nemec,   5717 Dunham Rd,    Maple Heights, OH 44137-3649
4720659    ##+Arlene Turner,   4232 Richland Ave,    Dayton, OH 45432-1416
4720661    ##+Arlie Cooper,   121 W Broadway St,    Plymouth, OH 44865-1086
4720664    ##+Arlo Frech,   518 Rose Dr,    Waverly, OH 45690-1211
4720672    ##+Arno Randall,   403 Institute Dr,    Hampton, VA 23663-2411
4720675    ##+Arnold Campbell,   228 Woodrow Hale Rd,    Ray, OH 45672-9605
4720729    ##+Ashleigh Ansel,   419 East Monroe Street,    Baltimore, OH 43105-1461
4720735    ##+Ashley Buddin,   5615 B Maccorkle Ave Sw,    South Charleston, WV 25309-1017
4720757    ##+Ashley Reid,   2153 Rice Street,    Cincinnati, OH 45202-4930
4720778    ##+Assurant Health,   PO Box 981652,    El Paso, TX 79998-1652
4720859     #Audrey Dick,   5105 Evergreen Ridge Drive,    Cincinnati, OH 45215-5732
4720908    ##+Avenell Gabbard,   108 West St,    West Harrison, IN 47060-1031
4720958    ##+Barbara Evans,   52 York Ct,    Washington Ch, OH 43160-1769
4720967    ##+Barbara Gainer,   4301 11th Ave,    Parkersburg, WV 26101-7005
4720975    ##+Barbara Harvey,   1267 Frederick Blvd,    Akron, OH 44320-3358
4720980    ##+Barbara Hickman,   115 White Gravel Mcdaniel,    Minford, OH 45653-8747
4720987    ##+Barbara Johnson,   211 Sunrise Ave,    Dayton, OH 45426-2808
4721008    ##+Barbara Mathews,   256 S High St,    Cortland, OH 44410-1447
4721015    ##+Barbara Miller,   991 Weinland Dr,    New Carlisle, OH 45344-2650
4721021    ##+Barbara Morris,   2958 Hyannis Dr,    Cincinnati, OH 45251-2212
4721026    ##+Barbara Possman,   1670A Lakenoll Dr,    Cincinnati, OH 45231-5154
4721040    ##+Barbara Russell,   3663 Bulaville Pike,    Gallipolis, OH 45631-8786
4721050    ##+Barbara Stone,   21890 Co Rd T,    Fayette, OH 43521-9539
4721057    ##+Barbara Tomlin,   401 E 6th St,    Manchester, OH 45144-1415
4721129    ##+Belinda Cook,   7005 St Rt 588,    Gallipolis, OH 45631-8431
4721140    ##+Ben Jones Jr,   20280 State Rt 93,    Wellston, OH 45692-9739
4721172    ##+Benjamin Ritchey,   285 S Tuscaralas St,    Dover, OH 44622-2320
4721205    ##+Bernard Corrill,   16023 Eastwood Rd,    Williamsburg, OH 45176-8217
4721207    ##+Bernard Flood,   18 Edgewood Park,    Parkersburg, WV 26104-1627
4721220    ##+Bernard Wrona,   11376 Valley View Rd,    Northfield, OH 44067-1768
4721226    ##+Bernice Brooks,   2350 West Galvraith Rd,    Cincinnati, OH 45239-4361
4721233    ##+Bernice Lucas,   220 E. Ellis Dr,    Waynesville, OH 45068-8586
4721262    ##+Bertha Gibson,   4986 Colonial Park Dr,    Charleston, WV 25309-2053
4721271    ##+Bertie Ward,   5 8th Ave Trlr 6,    Parkersburg, WV 26101-5959
4721319    ##+Bettie Danner,   1242 Shoebridge Dr,    Myrtle Beach, SC 29579-3424
4721331    ##+Betty Berry,   3725 Klepinger Rd,    Dayton, OH 45416-1920
4721359    ##+Betty Davis,   3333 1/2 Carey St,    Harrod, OH 45850-9720
4721397    ##+Betty Ingram,   3938 Grand Ave,    Cincinnati, OH 45236-3910
4721415    ##+Betty Lauterbach,   5695 National Rd Sw,    Pataskala, OH 43062-8610
4721423    ##+Betty Macce,   940 E Weber Rd,    Columbus, OH 43211-1157
4721469    ##+Betty Rohrs,   2821 Neal Zick Rd,    Willard, OH 44890-9618
4721479    ##+Betty Seeger,   713 Lincoln Rd,    Bellevue, KY 41073-1522
4721481    ##+Betty Sera,   8248 State Route 44,    Ravenna, OH 44266-9782
4721524    ##+Betty Wright,   13135 New Martinsburg Rd,    Leesburg, OH 45135-9623
4721533    ##+Beulah Giles,   2487 Palmyra Rd Sw,    Warren, OH 44481-9148
4721579    ##+Beverly Moore,   246 5th St Nw,    Barberton, OH 44203-2131
4721654    ##+Birdie Rogers,   247 Dorchester,    Cincinnati, OH 45219-3041
4721654    ##+Blaine Washington,   3940 Tod Ave,    Warren, OH 44485-1254
4721701     #Bobby Cannon,   1269 Arnold Ave,    Akron, OH 44305
4721739    ##+Bonnie Gutschall,   11630 Windridge Dr,    Pickerington, OH 43147-8560
4721741    ##+Bonnie Henderson,   1119 Thurman St,    Defiance, OH 43512-3132
4721751    ##+Bonnie Lovejoy,   121 Carson St,    Saint Albans, WV 25177-1907
4721762    ##+Bonnie Williams,   1004 27th Street,    Vienna, WV 26105-1448
4721778    ##+Brad Richardson,   P O Box 189,    Pinch, WV 25156-0189
4721790    ##+Bradley Kempf,   679 B West Flintlake Ct,    Myrtle Beach, SC 29579-7590
4721805    ##+Brandi Houk,   4529 Clermont Ln,    Batavia, OH 45103-1354
4721825    ##+Brandon Jackson,   4495 Hillside Avenue,    Cincinnati, OH 45233-1610
4721833    ##+Brandon Perrine,   4444 Sandusky Rd,    Lima, OH 45801-9772
4721839    ##+Brandon Smith,   44 Warren Dr,    Portsmouth, VA 23701-1046
4721844    ##+Brandon Webb,   3170 Stewart Rd,    Lima, OH 45801-2146
4721855    ##+Braun Lowery,   520 Lillie Street,    Chillicothe, OH 45601-3617
4721870    ##+Brenda Brandon-Gary,   132 Roger Ave,    Akron, OH 44305-3254
4721877    ##+Brenda Farmer,   8521 Lyons Gate Way,    Miamisburg, OH 45342-7827
4721888    ##+Brenda Jackson,   111 West Main St,    Carlisle, KY 40311-1153
4721919    ##+Breon Hawkins,   2223 Zink Rd,    Apt #3,    Fairborn, OH 45324-9322
4721939    ##+Brian Cranfill,   4623 London Drive,    Indianapolis, IN 46254-4164
4721957    ##+Brian Lore,   204 Luca Street,    Lucasville, OH 45648-9609
4721999    ##+Brittany Rose,   623 B. Jackson St,    Nelsonville, OH 45764-1337
4722003    ##+Brittany Weatherford,   4986 second creek rd,    Blanchester, OH 45107-9773
4722023    ##+Brooklyn Hoyt,   7448 Tallgrass Dr,    Temperance, MI 48182-3017
4722042    ##+Bruce Savage,   1279 East Dr,    Reynoldsburg, OH 43068-1909
4722074    ##+Bryan Shaw,   2964 Winklepleck Rd Nw,    Sugarcreek, OH 44681-7654
4722154    ##+Candace Snyder,   Po Box 652,    Marion, OH 43301-0652
4722182    ##+Carl Cantrell,   3212 Mccall St,    Dayton, OH 45417-1908
4722193    ##+Carl Harris,   2256 Hales Way,    Williamsburg, OH 45176-8708
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
4722203   ##+Carl Morgan,   3226 Garvin Road,   Dayton, OH 45405-2101
4722213   ##+Carl Poole,   5001 Richville Dr Sw,   Canton, OH 44706-3695
4722236   ##+Carl Zaleski,   73590 Repik Lane,   Freeport, OH 43973-8638
4722281   ##+Carol Bruns,   16062 Mayfield Rd,   Huntsburg, OH 44046-9727
4722295   ##+Carol Florence,   321 S Mcdonel St,   Lima, OH 45801-4723
4722300   ##+Carol Gramlich,   3533 Eisenhower Road,   Columbus, OH 43224-3283
4722343   ##+Carol Pennell,   2358 Northglen Dr,   Columbus, OH 43224-4644
4722416   ##+Carolyn Desaulnier,   304 Harbour Reef Dr,   Myrtle Beach, SC 29588-1270
4722420   ##+Carolyn Evins,   82 Dalton St,   Akron, OH 44310-2038
4722428   ##+Carolyn Harris,   541 Grandview Dr,   St Albans, WV 25177-4119
4722500   ##+Cassandra Brinkman,   395 Hawthorne Ave,   London, OH 43140-1187
4722503   ##+Cassandra Kay Wellman Howard,   P.O. Box 13,   Friendship, OH 45630-0013
4722505   ##+Cassandra Shuford,   274 Maple Terrace,   Fairborn, OH 45324-6439
4722508   ##+Cassie Whaley,   371 Plyleys Ln Apt 121,   Chillicothe, OH 45601-2012
4722537    #Catherine Warden,   1001 W Virginia Ave,   Dunbar, WV 25064-3109
4722545   ##+Cathy Cline,   316 Willowbend Cir,   Plain City, OH 43064-4110
4722567   ##+Cecil Dean,   719 Woodgate Blvd,   Ravenna, OH 44266-4137
4722579   ##+Cecilia Schmitz,   5529 Surrey Ave,   Cincinnati, OH 45248-4305
4722656   ##+Charles Bailey,   2067 River Road,   Chillicothe, OH 45601-8160
4722661   ##+Charles Bigley,   2761 Tamarack,   Toledo, OH 43614-5544
4722699   ##+Charles Deutsch,   1180 Stoltz Road,   Geneva, OH 44041-9326
4722701   ##+Charles Dodson,   6806 Secree Dr,   Florence, KY 41042-2069
4722704   ##+Charles Duren,   135 Griffith Rd,   Leesburg, GA 31763-3923
4722767   ##+Charles Malone,   412 E Grand Ave,   Springfield, OH 45505-3014
4722799   ##+Charles Oliver Held,   2357 Ziner Circle South,   Grove City, OH 43123-4823
4722818   ##+Charles Reynolds,   1714 Brooks Cemetery Rd,   Bethel, OH 45106-9627
4722841   ##+Charles Smith,   1037 Middle St,   Springfield, OH 45503-4343
4722840   ##+Charles Smith,   1404 Scott Dr,   Saint Albans, WV 25177-3336
4722853   ##+Charles Trent,   7481 Upper Miamisburg Rd,   Miamisburg, OH 45342-2125
4722866   ##+Charles Williams,   1004 27th St,   Vienna, WV 26105-1448
4722889   ##+Charlotte Craft,   12 Marty Lane,   W Alexandria, OH 45381-1164
4722898   ##+Charlotte Mahan,   3663 E 104th St,   Cleveland, OH 44105-2455
4722928   ##+Chelsea Brown,   543 3rd Avenue,   Gallipolis, OH 45631-1234
4722939   ##+Cheri Prince,   PO Box 181,   Mcarthur, OH 45651-0181
4722945   ##+Cheryl Dulaney,   10809 Carnegie Drive,   Cincinnati, OH 45240-3607
4722996   ##+Chris Deck,   241 Chillicothe Street,   Hamden, OH 45634-8917
4722998   ##+Chris Eisenecker,   4448 Eastwood Dr,   Apt 9116,   Batavia, OH 45103-4403
4723018   ##+Christel Roberts,   350 W 2nd St,   Paris, KY 40361-1641
4723033   ##+Christina Annon,   7794 Cove Road,   Bainbridge, OH 45612-9537
4723034   ##+Christina Bartels,   5051 W State Road 234,   New Castle, IN 47362-9756
4723051   ##+Christina Lusk,   121 North Market St,   Saint Clairsville, OH 43950-1238
4723061   ##+Christina Neu,   109 E Main St,   P O Box 101,   Russellville, OH 45168-0101
4723063   ##+Christina Pabst,   986 Maxieville,   Chillicothe, OH 45601-8415
4723065   ##+Christina Stuck,   3337 Whispering Tree Drive,   Amelia, OH 45102-2242
4723118   ##+Christopher Davis,   100 Wehe Terrace,   Pomeroy, OH 45769-1044
4723140   ##+Christopher Jablon,   41 N Terrace Ave,   Columbus, OH 43204-3732
4723141   ##+Christopher Johnson,   79 South Preston St.,   P.O. Box 432,   Wheelersburg, OH 45694-0432
4723166   ##+Christopher Murphy,   1919 Mt Vernon Dr,   Ft Wright, KY 41011-3629
4723176   ##+Christopher Shoop,   27 N. Pohlman,   Chillicothe, OH 45601-3051
4723177   ##+Christopher Smead,   3420 Lytle Rd,   Waynesville, OH 45068-9641
4723181   ##+Christopher Stier,   9673 Eaddy Lane,   Murrells Inlet, SC 29576-9744
4723191   ##+Christopher Warner,   26 Eastgate Ave,   West Jefferson, OH 43162-1361
4723196   ##+Christopher Young,   133 W Sumner,   Arlington, OH 45814-7701
4723221   ##+Cindy Smith,   4982 New Haven Road,   Tiro, OH 44887-9757
4723270   ##+Clara Campany,   588 Kaler Ave,   Bucyrus, OH 44820-2565
4723339   ##+Clark Ritchwood,   510 Hollencamp Ave,   Dayton, OH 45417-9109
4723469   ##+Colin Cracknell,   816 Dunoway Ct,   Myrtle Beach, SC 29579-8233
4723574   ##+Cora Jackson,   315 Roberts,   Glencoe, KY 41046-2170
4723598   ##+Corey Thompson,   1003 Portlock Drive,   Columbus, OH 43228-9384
4723610   ##+Cory Hinderliter,   2068 Marhofer Ave, Unit B,   Stow, OH 44224-4027
4723673   ##+Crystal Stevens,   411 Blaine Ave.,   Marion, OH 43302-4825
4723690   ##+Curtis Anderson,   200 E. 7th St.,   Manchester, OH 45144-1371
4723705   ##+Cynthia Altimari,   3338 Hillside Ave,   Cincinnati, OH 45204-1179
4723753   ##+Dakota Laudermilt,   187 Ash St,   Middleport, OH 45760-1302
4723764   ##+Dale Bull,   1711 Wilbur Ave,   Fairborn, OH 45324-3033
4723778   ##+Dale Placke,   5347 Red Coad Rd,   Centerville, OH 45429-6111
4723843   ##+Daniel Boone,   2981 Wood Road Ne,   Washington Ch, OH 43160-9188
4723878   ##+Daniel Hocking,   1229 Gardner Blvd,   Norton, OH 44203-6613
4723888   ##+Daniel Lee,   913 Deacon Circle,   Columbus, OH 43214-2323
4723900   ##+Daniel Mills,   37 Pollux Cir East,   Portsmouth, VA 23701-2027
4723919   ##+Daniel Timberman,   302 N Sugar St,   McArthur, OH 45651-1049
4723928   ##+Daniel Zeiser,   1606 Marilyn Ln,   Cincinnati, OH 45231-5221
4723938   ##+Danielle Hudnall,   PO Box 304,   East Bank, WV 25067-0304
4723941   ##+Danielle Richards,   1078 Greenbriar Road,   Seaman, OH 45679-9793
4723965   ##+Darcie Lutz,   775 Spring Rd,   Westerville, OH 43081-3607
4723966   ##+Dardy Caudill,   98 Green St,   Wheelersburg, OH 45694-8589
4723976   ##+Darlene Allen,   51 Owensville Rd,   Lucasville, OH 45648-7600
4723984   ##+Darlene Turner,   3665 E Derberry Ave,   Dayton, OH 45416-2102
4724034   ##+Daryl Gregory,   39554 Radcliff St,   Wilkesville, OH 45695-8996
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
4724050   ##+David A Slabaugh,   2568 Troy Urbana Road,   Troy, OH 45373-7708
4724084   ##+David Brownell,   21451 Deepwood Terr,   Apt 420,   Ashburn, VA 20148-4089
4724087   ##+David Burkhammer,   PO Box 45,   Hamden, OH 45634-0045
4724096   ##+David Chatman,   603 Torrey Ct,   Dayton, OH 45417-9139
4724100   ##+David Clark,   317 E Main St,   Lagrange, OH 44050-9786
4724114   ##+David Davies,   384 Fullers Circle,   Pickerington, OH 43147-7827
4724162   ##+David Huckleby,   3221 Mayridge,   Apt #5,   Cincinnati, OH 45211-6827
4724177   ##+David Johnson,   1704 E Bethel Church Road,   Gallipolis, OH 45631-8659
4724183   ##+David Kase,   4473 Guest Rd,   Jefferson, OH 44047-8512
4724217   ##+David Morrissey,   564 Bishopknight,   Columbus, OH 43228-9071
4724278   ##+David Teague,   405 Curtis Dr,   Hamilton, OH 45013-2184
4724304   ##+David Wysinger,   307 Brand Whitlock Homes,   Toledo, OH 43604-8467
4724311   ##+Davis Phillips,   223 N. Liberty,   Galion, OH 44833-2019
4724338   ##+Dean Davis,   8583 Timber Park Dr,   Centerville, OH 45458-2066
4724423   ##+Deborah Younger,   159 Westside Drive,   Winchester, KY 40391-1198
4724424   ##+Debra Baker,   415 Martin St,   Greenville, OH 45331-1889
4724430   ##+Debra Craft,   1401 Mound Street,   Portsmouth, OH 45662-3757
4724472   ##+Deidre Shick,   409 S. Church St.,   Princeton, NC 27569-7318
4724491   ##+Della Vargo,   1872 16th St,   Cuyahoga Falls, OH 44223-1832
4724551   ##+Denise Johnson,   1605 Mulga Rd,   Wellston, OH 45692-9795
4724566   ##+Dennis Honaker,   159 Coffman St.,   Jackson, OH 45640-1281
4724570    #Dennis Lawson,   150 B Wood St,   Logan, OH 43138
4724582   ##+Dennis Young,   1060 Davey Ave,   Kent, OH 44240-2709
4724583   ##+Denny Carlisle,   1318 E High St,   Springfield, OH 45505-1185
4724597   ##+Deonte Hope,   Po Box 843,   Accomac, VA 23301-0843
4724602   ##+Derek Derzanski,   206 E Cornell Dr,   Sterling, VA 20164-5420
4724608   ##+Derek Smith,   3533 Rhodes Avenue,   New Boston, OH 45662-4917
4724625   ##+Dessislava Bradecich,   4023 Francis Lee Dr,   Virginia Beach, VA 23452-1916
4724648   ##+Diana Bush,   99 Suzanne St,   Washington, WV 26181-3539
4724655   ##+Diana Haithcock,   2760 Dutch Ridge Rd,   Parkersburg, WV 26104-7006
4724701   ##+Dianna Melton,   3454 Hidden Meadow Ct,   Lewis Center, OH 43035-9346
4724711   ##+Dianne Staker,   5005 Huntingham Way,   Cincinnati, OH 45244-1096
4724717   ##+Dillon J Gault,   8466 Greymont Rd,   Blacklick, OH 43004-8467
4724721   ##+Dionne Black,   68 E McMicken St #2314,   Cincinnati, OH 45202-6536
4724759   ##+Dolores Morgan,   2935 S 200 West,   Shelbyville, IN 46176-9652
4724821   ##+Donald Dennis,   3326 Pleasants Rd,   Powhatan, VA 23139-4317
4724822   ##+Donald Derouen,   P.O. Box 324,   Huron, OH 44839-0324
4724861   ##+Donald J Figueroa,   253 East 17th Avenue,   Columbus, OH 43201-1536
4724879   ##+Donald Louderback,   3944 Logans Ln,   West Union, OH 45693-9625
4724910   ##+Donald Rawlins,   829 Connie Avenue,   Wheelersburg, OH 45694-9083
4724956   ##+Donna Adams,   136 Saltwell Rd,   Carlisle, KY 40311-9210
4724971   ##+Donna Collins,   2180 Waterview Dr,   #746,   North Myrtle Beach, SC 29582-8311
4724980   ##+Donna Duffey,   310 S Pohlman Rd,   Chillicothe, OH 45601-3066
4724982   ##+Donna Everett,   18766 Taylor Ridge Rd,   Glouster, OH 45732-9257
4724983    #Donna Fite,   440 Front St,   Vanceburg, KY 41179-5466
4725008   ##+Donna Mcatee,   115 Livingston Dr,   Hamilton, OH 45013-6343
4725058   ##+Dora Fields,   7068 Eastlawn Dr,   Cincinnati, OH 45237-4131
4725067   ##+Doreen Jones,   1063 Mason St,   Milton, WV 25541-1225
4725073   ##+Doris Breckel,   2768 Leota Ln,   Cincinnati, OH 45251-4538
4725077   ##+Doris Chizek,   7020 Shaner Dr,   Bedford, OH 44146-4301
4725155   ##+Dorothy Combs,   715 Heaton St,   Hamilton, OH 45011-1863
4725186   ##+Dorothy Hall,   15422 Hannan Trace,   Crown City, OH 45623-9013
4725277   ##+Dorothy Winkler,   1176 Dennis Lane,   Hamilton, OH 45013-5623
4725282   ##+Dorris Morrill,   2452 Royal Meadow Lane,   Grove City, OH 43123-3931
4725284    #Dorsey Doane,   118 Shire Crest Dr,   West Unity, OH 43570
4725308   ##+Douglas Dickson,   12935 McKee Ln,   Frazeysburg, OH 43822-9793
4725321   ##+Douglas Lynch,   104 Keethler Dr North,   Westerville, OH 43081-1993
4725323   ##+Douglas Mckinnon,   1094 Appamattox Court,   Fayetteville, NC 28305-4859
4725345   ##+Duane Coble,   515 Crouse St,   Akron, OH 44311-1833
4725359   ##+Dunn-Wright Automotive,   PO Box 433,   Piketon, OH 45661-0433
4725390   ##+Dwight Arnold,   1332 N Chapel St,   Louisville, OH 44641-2406
4725438   ##+Earl Harris,   2423 Bornburg Ave,   Grove City, OH 43123-4710
4725515   ##+Edith Hall,   202 Robynwood Dr,   Cynthiana, KY 41031-9203
4725521   ##+Edith Mazzola,   1210 E 21st St,   Ashtabula, OH 44004-4019
4725552   ##+Edna Hensgen,   732 St Rt 28,   Milford, OH 45150-8503
4725564   ##+Edna Schmidt,   208 Brentwood Dr,   Hudson, OH 44236-1638
4725598   ##+Edward Groger,   650 Carefree Dr,   Cincinnati, OH 45244-1344
4725604   ##+Edward Holman,   PO Box 592,   South Portsmouth, KY 41174-0592
4725632   ##+Edward Ralston,   706 Quaker Trace Rd,   West Alexandria, OH 45381-8307
4725679   ##+Eileen Lafler,   7920 Tributary Ln,   Reynoldsburg, OH 43068-9587
4725723   ##+Eleanor Christman,   3548 Crestline Rd,   Bucyrus, OH 44820-9575
4725776   ##+Elizabeth Ballard,   2000 S Main St,   Paris, KY 40361-1149
4725781   ##+Elizabeth Brown,   201 Ballman Sq E,   Reynoldsburg, OH 43068-1401
4725798   ##+Elizabeth Detty,   41 Toad Hollow,   Chillicothe, OH 45601-8524
4725850   ##+Elizabeth Shaffer,   404 Stanford St,   Akron, OH 44314-3653
4725858   ##+Elizabeth Spencer,   3057 Straight Creek Rd,   Waverly, OH 45690-9762
4725862   ##+Elizabeth Susan,   7610 Primrose Dr,   Mentor On The Lake, OH 44060-3316
4725875   ##+Elizabeth Wright,   3183 Ferncrest Ct,   Cincinnati, OH 45211-7418
4725885   ##+Ella Stock,   6619 Kanawha Ave Se,   Charleston, WV 25304-2915
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
4725889   ##+Ellen Alexander,   25 E Robbins,   Covington, KY 41011-3119
4725914   ##+Elmer Herman,   3618 Magnolia St,   Myrtle Beach, SC 29577-5032
4725932   ##+Eloise Burdette,   1503 Cranbrook Dr,   Charleston, WV 25311-9607
4725979   ##+Emily Mace,   2620 Elizabeth Pike,   Mineral Wells, WV 26150-6752
4726001   ##+Emma Lawton,   3 Bennett Ln,   Norwalk, OH 44857-2635
4726045   ##+Eric Dixon,   813 Kensington Ln,   Celina, OH 45822-1114
4726075   ##+Eric Von Der Embse,   483 Station Rd,   Columbus, OH 43228-2276
4726079   ##+Eric Yingling,   1654 Homestead St,   Toledo, OH 43605-3717
4726093   ##+Erin Crabtree,   163 Morton Street,   Jackson, OH 45640-1334
4726125   ##+Ernest Mayne,   10130 Carter Howell Rd,   Blanchester, OH 45107-8414
4726158   ##+Estella Sinkey,   16853 County Road O,   Pioneer, IN 43554-9682
4726159   ##+Estellar Zachery,   263 W Long St,   Akron, OH 44301-1102
4726222   ##+Eugene Dunn,   17 St Andrews,   Jekyll Island, GA 31527-0930
4726283   ##+Evan R Simpson,   530 W 27th Street,   Huntington, WV 25704-1331
4726315   ##+Evelyn Marsico,   5159 Old Troy Pike,   Huber Heights, OH 45424-5747
4726373   ##+Fannie Moore,   1107 16th St,   Vienna, WV 26105-1043
4726390   ##+Faye West,   8600 Cox Rd,   West Chester, OH 45069-3352
4726467   ##+Florence Norris,   526 N. Norwich Rd,   Troy, OH 45373-1233
4726471   ##+Florence Ritter,   2833 Ridgewood Rd,   Fairlawn, OH 44333-3201
4726497   ##+Forest Anthony,   101 Hall St,   Ripley, WV 25271-1301
4726544   ##+Frances Rose,   4610 Young St,   South Charleston, WV 25309-2106
4726555   ##+Francinass Horsley,   866 Wade Walk,   Cincinnati, OH 45214-3418
4726594   ##+Frank Homage,   172 tholrlone Ave,   Akron, OH 44312-1851
4726616   ##+Frank Ronk,   7917 Solitude Dr,   Westerville, OH 43081-5807
4726631   ##+Frank Workman,   125 Shaffer Dr,   Groveport, OH 43125-1361
4726633   ##+Frankie Harper,   4848 Lucasville-Minford Road,   Minford, OH 45653-8609
4726638   ##+Frankie Willingham,   11036 Quailridge Court,   Cincinnati, OH 45240-4609
4726653   ##+Fred Bertolini,   204 Fernwood Blvd,   Alliance, OH 44601-2107
4726662   ##+Fred Jones,   3458 Race Street,   Columbus, OH 43204-1120
4726726   ##+Fredrick Mcquade,   830 Walnut St,   Nelsonville, OH 45764-1561
4726782   ##+Garnett Sanford,   PO Box 172,   Newport, OH 45768-0172
4726843   ##+Gary Lovett,   15908 Beames Drive,   Belle Center, OH 43310-9797
4726863   ##Gary Rodgers,   13971 Cynthiana Road,   Hillsboro, OH 45133-7027
4726883   ##+Gary Ziegle,   588 Frazier Rd N,   Columbus, OH 43207-4132
4726887   ##+Gathel Davis,   1304 13th Ave,   Vienna, WV 26105-1011
4726943   ##+Genevieve Williams,   318 E Jackson St,   Holmesville, OH 44633-9770
4726952   ##+George Allen,   2262 Coronette Ave,   Dayton, OH 45414-4540
4726980   ##+George Eichenlaub,   25 Clayburne Blvd,   Chillicothe, OH 45601-4129
4726988   ##+George Haddox,   16540 Diagonal Rd,   Lagrange, OH 44050-9535
4726990   ##+George Hendricks,   PO Box 166,   Beaver, OH 45613-0166
4727026   ##+George Norman,   1363 Woodward Ave,   Springfield, OH 45506-2733
4727035   ##+George Reuss,   155 Montana Dr,   Winchester, OH 45697-9446
4727049   ##+George Soldierson,   3483 Oak Rd,   Stow, OH 44224-3930
4727051   ##+George Spotts,   3130 Earlington Ln,   Reynoldsburg, OH 43068-4093
4727083   ##+Georgia Marshall,   PO Box 873,   Garrison, KY 41141-0873
4727113   ##+Gerald Hughes,   684 Mt Holyoke,   Lima, OH 45804-3230
4727203   ##+Giovonnia Whitaker,   115 E Loveland Ave,   Loveland, OH 45140-2315
4727205   ##+Gladina Vito,   5316 Bentbrook Rd,   Charleston, WV 25313-1723
4727228   ##+Gladys Mccomas,   321 Hillview,   Lebanon, OH 45036-2319
4727259   ##+Glendon Withrow,   6735 Maccorkle Ave,   Saint Albans, WV 25177-2273
4727284   ##+Glenn Smith,   13736 Denham Way,   Bristow, VA 20136-5760
4727295   ##+Glenna Hoskins,   611 Spruce Street,   Summersville, WV 26651-1328
4727310   ##+Gloria Buzzard,   1151 Norton Rd,   Galloway, OH 43119-8955
4727339   ##+Gloria Wray,   1607 Alameda Dr,   Xenia, OH 45385-1205
4727357   ##+Goldsmith Properties Company,   901 Reily Road,   Cincinnati, OH 45215-2568
4727361   ##+Gordon Brockett,   6109 Turner Rd,   Pierpont, OH 44082-9644
4727415   ##+Gregg Grispino,   1093 Corbridge Ct,   Voorhees, NJ 08043-1812
4727425   ##+Gregory D George Jr,   4357 Long Lake Drive,   Apt 1113,   Batavia, OH 45103-9154
4727468   ##+Greyson L Wiblin,   417 1/2 Franklin street,   Marietta, OH 45750-2722
4727490   ##+Gwendolen Hamrick,   31 Commerce St,   Lockbourne, OH 43137-9305
4727532   ##+Hannah Kelley,   2027 Highland Avenue,   Cincinnati, OH 45219-3105
4727540   ##+Hannah Zornes,   114 Headquarters Rd,   Carlisle, KY 40311-9228
4727545   ##+Harley Pitt,   PO Box 131,   Lowell, OH 45744-0131
4727587   ##+Harold Porter,   25 Mechanic St,   Shiloh, OH 44878-9605
4727596   ##+Harold Saylor,   424 S 4th St,   Greenfield, OH 45123-1406
4727621   ##+Harold Zink,   2720 Albon Rd,   Maumee, OH 43537-9752
4727670   ##+Harry Tucker,   3007 Valley Pike,   Maysville, KY 41056-8862
4727777   ##+Heather Hilling,   5381 Big Tyler Road,   Apt 102,   Cross Lanes, WV 25313-1051
4727808   ##+Helen Apple,   71 Lammers Ave,   Dayton, OH 45459-1819
4727821   ##+Helen Butz,   222 Fox Grove Dr,   Dayton, OH 45458-3815
4727822   ##+Helen Carpenter,   6527 State Route 48,   Goshen, OH 45122-9268
4727824   ##+Helen Carver,   1416 High Street,   Portsmouth, OH 45662-3756
4727843   ##+Helen Goetz,   6721 Winton Rd,   Cincinnati, OH 45224-1382
4727899   ##+Helen Streharsky,   133 Lindsey Rd,   Munroe Falls, OH 44262-1119
4727908   ##+Helen Witt,   465 Sanoma Court,   Cincinnati, OH 45255-5645
4727910   ##+Helen Young,   1358 Bellefontaine Ave,   Marion, OH 43302-7012
4727920   ##+Henrietta Layman,   5748 Saint Clement Court,   Toledo, OH 43613-2015
4727921   ##+Henrietta Lukic,   11733 Lake Ave,   Lakewood, OH 44107-2065
4727959   ##+Herbert Bradshaw,   3969 Ardmore Ave,   Cincinnati, OH 45229-1303
```

```
        ***** BYPASSED RECIPIENTS (continued) *****
4727960   ##+Herbert Braswell,   Po Box 37,   Kenansville, NC 28349-0037
4728036   ##+Hollie Johnson,   127 Dunsinane Dr,   Parkersburg, WV 26104-8037
4728063   ##+Hong Lee,   17009 Madison Ave,   Apt 12,   Lakewood, OH 44107-3551
4728065   ##+Hope Alexander,   2831 Parkwood,   Toledo, OH 43610-1647
4728069   ##+Horace Greene,   1505 E 250th St,   Euclid, OH 44117-1206
4728087   ##+Howard Athya,   148 Kenmore Ave Se,   Warren, OH 44483-6157
4728088   ##+Howard Boggs,   8328 Devine Dr,   Plain City, OH 43064-9521
4728102   ##+Howard Snyder,   53 1/2 Mound St,   Jackson, OH 45640-1225
4728116   ##+Hubert Glanton,   300 Wildberry Ln,   Columbus, OH 43213-6648
4728155   ##+Ida Jones,   110 Linwood Ave,   Marietta, OH 45750-1630
4728159   ##+Ida Webb,   519 Wyoming St,   Charleston, WV 25302-2031
4728196   ##Intelligent Mailing Solutions,   2589 Center Road,   Hinckley, OH 44233-9561
4728212   ##+Ira Hyde,   2011 Washington Blvd,   Belpre, OH 45714-2039
4728231   ##+Irene Jablonski,   3330 Mulberry St,   Toledo, OH 43608-1248
4728263   ##+Isaac Gomez,   4540 Floral Ave,   Cincinnati, OH 45212-3231
4728266   ##+Isaac Villegas,   119 Allen St,   Fremont, OH 43420-3460
4728405   ##+JACQUELINE CHILDERS,   9722 TEAYS VALLEY RD,   SCOTT DEPOT WV 25560-7472
          (address filed with court: Jacqueline Childers,   4913 Teays Valley Rd,   Scott Depot, WV 25560)
4730678   ##+JUANITA VINTROUX,   81 PINE CONE DR,   POCA WV 25159-7612
          (address filed with court: Juanita Vintroux,   Rt 2 Box 41,   Poco, WV 25159)
4728303   ##+Jack Beard,   PO Box 290,   Frankfort, OH 45628-0290
4728325   ##+Jack Mehornay,   3751 Mount Vernon Ave,   Cincinnati, OH 45209-2115
4728339   ##+Jack Scott,   2423 Shawnee Rd,   Portsmouth, OH 45662-3037
4728374   ##+Jackie Tincher,   146 Idlewind Dr,   Paris, KY 40361-9169
4728381   ##+Jacob Conaway,   191 Wiley Road,   Chillicothe, OH 45601-8381
4728390   ##+Jacob Preston,   11 Gilbert Ave #a,   Dayton, OH 45403-2964
4728391   ##+Jacob R Hummel,   618 Walnut Street,   Nelsonville, OH 45764-1536
4728400   ##+Jacob White,   4141 Dane Avenue,   Cincinnati, OH 45223-1851
4728412   ##+Jacqueline Kelemen,   407 Pleasant Street,   West Union, OH 45693-1028
4728443   ##+Jake McDonald,   7809 Styrax Ln,   Cincinnati, OH 45236-3229
4728470   ##+James Amlin,   2946 Beaver Pike,   Waverly, OH 45690-9752
4728470   ##+James Beaman,   6252 Cambridge Drive,   Suffolk, VA 23435-3110
4728481   ##+James Bishop,   1951 Mears Ave,   Cincinnati, OH 45230-1980
4728495   ##+James Brennan,   210 Quarter Trail,   Apt. G,   Newport News, VA 23608-5042
4728496   ##+James Briers,   4936 Signature Dr,   Unit 203,   Myrtle Beach, SC 29579-0983
4728507   ##+James Cade,   619 George Hollow Road,   Waverly, OH 45690-9509
4728515   ##+James Carter,   1006 Gordon St,   Georgetown, SC 29440-4130
4728524   ##+James Clay,   PO Box 109,   Shelby, OH 44875-0109
4728530   ##+James Collins,   4190 State Route 559,   North Lewisburg, OH 43060-9000
4728532   ##+James Colucci,   111 B Emily Dr,   Winterville, OH 28590-8448
4728539   ##+James Cornell,   4280 Crum Rd,   Youngstown, OH 44515-1421
4728546   ##+James Dabney,   1309 Berwick Ave,   Youngstown, OH 44505-3726
4728552   ##+James Davis,   PO Box 73 9859 Shepherd Road,   Lockbourne, OH 43137-0073
4728591   ##+James Forbes,   1913 Cambridge Dr,   Lexington, KY 40504-1986
4728598   ##+James Fuelling Jr,   7053 Dunbar Avenue,   Temperance, MI 48182-1414
4728611   ##+James Graves,   5020 Cagney Lane,   Southport, NC 28461-9049
4728624   ##+James Harrison,   214 West Virginia Ave,   Dunbar, WV 25064-3316
4728681   ##+James Kennedy,   412 Ohio Ave,   Troy, OH 45373-2149
4728682   ##+James Kennedy,   503 Aspen Dr,   Crawfordsville, IN 47933-2171
4728686   #James Killian,   PO Box 89,   Oak Hill, OH 45656-0089
4728714   ##+James Mattox,   1621 W Prospect Rd,   Ashtabula, OH 44004-6671
4728789   ##+James Richardson,   932 Williams St,   Maysville, KY 41056-1456
4728803   ##+James Sears,   5204 Hunter Ave,   Cincinnati, OH 45212-1425
4728821   ##+James Smith,   10 Vine St.,   Ashley, OH 43003-8737
4728826   ##+James Speirs,   5449 Briardale Ln,   Dublin, OH 43016-5253
4728828   ##+James Springer,   584 Broad St,   Macksburg, OH 45746-9610
4728842   ##+James Stull,   16 Fearn Avenue,   Mt. Vernon, OH 43050-1112
4728875   ##+James Wilcoxson,   112 South Locust St,   Carlisle, KY 40311-1123
4728901   ##+Jamie E Potter,   4104 Long Fork Road,   Piketon, OH 45661-9777
4728907   ##+Jamie Neal,   P.O. Box 973,   Elkview, WV 25071-0973
4728925   ##+Jane Brawley,   15016 County Rd 24,   Fayette, OH 43521-9533
4728932   ##+Jane Hatfield,   PO Box 61,   Bidwell, OH 45614-0061
4728945   ##+Jane Proctor,   251 W Harris Ave,   Ravenna, OH 44266-2935
4728978   ##+Janet Kearns,   140 Dickason Street,   Jackson, OH 45640-1960
4728893   ##+Janet Powell,   273 E Fairground St,   Marion, OH 43302-1882
4729016   ##+Janice Chandler,   1100 Delia Ave,   Akron, OH 44320-2059
4729020   ##+Janice Evans,   1002 E. 2nd St,   Maysville, KY 41056-1548
4729046   ##+Janice Whisner,   1857 Eight Mile Rd,   Cincinnati, OH 45255-2606
4729049   ##+Janie Davis,   1118 S Union St,   Lima, OH 45804-2065
4729065   ##+Jared Drenik,   4652 Blairfield Dr,   Columbus, OH 43214-2312
4729067   ##+Jared Moore,   807 Player Lane,   Newport News, VA 23602-9107
4729074   ##+Jarrod Sergi,   837 Saltmeadow Bay Arch,   # 403,   Virginia Beach, VA 23451-6395
4729094   ##+Jason Cade,   4001 Sharon Park Lane,   Apt 11,   Cincinnati, OH 45241-4001
4729105   ##+Jason Eng,   15 Corbin Drive,   Newport News, VA 23606-2901
4729119   ##+Jason Jones,   110 1st Street,   Apt 11,   Beaver, OH 45613-9504
4729121   ##+Jason Kozee,   3437 Graystone Drive,   Columbus, OH 43232-6132
4729126   ##+Jason Martin,   588 R Mitchell Ave Apt 3,   Cincinnati, OH 45217-1836
4729134   ##+Jason Myrick,   1196 Greak Lakes Cr,   Myrtle Beach, SC 29588-2945
4729142   ##+Jason R Pastor,   520 Mulberry Street,   Clyde, OH 43410-1550
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
4729150    ##+Jason Southall,    3231 Utah Rd,    Ravenswood, WV 26164-5315
4729157    ##+Jaunt Mcclure,    23090 L Rd Q,    Ft Jennings, OH 45844-9076
4729164    ##+Jay Nelson,    2205 Milburn Blvd,    Mishawaka, IN 46544-4518
4729209    ##+Jean Pritchett,    5956 Sunridge Dr,    Cincinnati, OH 45224-2738
4729216    ##+Jean Skinner,    366 Laughbaum Dr,    Galion, OH 44833-1035
4729217    ##+Jean Slemboski,    201 N Market St,    Minerva, OH 44657-1615
4729233    ##+Jeanette Mullins,    2811 Brant Avenue,    Portsmouth, OH 45662-2606
4729276    ##+Jeff Hitchcock,    3048 State Route 335,    Beaver, OH 45613-9765
4729278    ##+Jeff King,    4003 Sharon Park Lane,    Apt 9,    Cincinnati, OH 45241-4004
4729282    ##+Jeffery Aldridge,    120 Canyon Villa Ct,    Hebron, OH 43025-9309
4729324    ##+Jeffrey Fisher,    1290 Fairchild Ave,    Kent, OH 44240-1814
4729337    ##+Jeffrey Jones,    1523 Summit Street,    Portsmouth, OH 45662-3736
4729357    ##+Jeffrey T Johnson,    502 1/2 Ferguson Street,    Marietta, OH 45750-1645
4729361    ##+Jeffrey Walkup,    1803 16th Avenue,    Parkersburg, WV 26101-8523
4729372    ##+Jenna Thomas,    1758 Compton Road,    Cincinnati, OH 45231-4202
4729391    ##+Jennifer Davis,    349 S. 3rd Avenue,    Middleport, OH 45760-1418
4729398    ##+Jennifer Flynt,    223 Fillmore St,    Dayton, OH 45410-1638
4729405    ##+Jennifer Jeffries,    32 Lake Shore Dr,    Cincinnati, OH 45237-1596
4729407    ##+Jennifer Kozee,    1974 Willow Run Rd,    Grove City, OH 43123-1530
4729410    ##+Jennifer L Meeker,    6539 Dorr Street,    Apt L20,    Toledo, OH 43615-4225
4729440    ##+Jennifer Vaughters,    66 Vaughters Court,    Portsmouth, OH 45662-6551
4729459    ##+Jeremiah Meyer,    4262 Blue Run Road,    Lucasville, OH 45648-8777
4729476    ##+Jeremy Marcum,    708 Main Ave.,    Nitro, WV 25143-2140
4729494    ##+Jermaine Greene,    632 East 2nd St,    Augusta, KY 41002-1109
4729498     #Jerome Holt,    1031 State Route 551,    Apt 403,    Waverly, OH 45690-9640
4729503    ##+Jerome Redmond,    4323 Harvard Dr Se,    Warren, OH 44484-4809
4729515    ##+Jerry Baral,    2056 Riedmiller Ave,    Fort Wayne, IN 46802-3742
4729522    ##+Jerry Burkhead,    1227 Belden Road,    Columbus, OH 43229-5138
4729528    ##+Jerry Curry,    107 N 17th St,    Columbus, OH 43203-1802
4729541    ##+Jerry Knauff,    1231 Teens Run Rd,    Crown City, OH 45623-8918
4729570    ##+Jerry Steiner,    1093 Pamer Rd,    Atwater, OH 44201-9347
4729601    ##+Jesse Young,    1805 Glenhaven Cir,    Decatur, GA 30035-1714
4729632    ##+Jessica Preston,    3061 Mulga Rd,    Wellston, OH 45692-8801
4729642    ##+Jessica Wisecup,    359 Hickory Grove Road,    Oak Hill, OH 45656-9644
4729646    ##+Jessie Angell,    54 Kinker Dr,    Wheelersburg, OH 45694-8102
4729730    ##+Joan Cassidy,    Rt 1 Box 182,    West Union, WV 26456-9722
4729748    ##+Joan Mcneal,    145 Liberty St,    London, OH 43140-1410
4729785    ##+Joanna Tackett,    2025 High St,    Portsmouth, OH 45662-3209
4729827    ##+Joe Adams,    15070 Wolfe Bennett Road,    Nelsonville, OH 45764-9424
4729835    ##+Joe Himes,    306 E. Fifth St.,    Manchester, OH 45144-1342
4729879    ##+John Allen Ellard,    610 High Street,    St Albans, WV 25177-2431
4729880    ##+John Amnah,    19230 Sr 329,    Glouster, OH 45732-9253
4729993    ##+John Greenwood,    10110 Castle Ct   Apt C,    Henrico, VA 23238-6063
4729995    ##+John Grover,    94 W Market St,    Tiffin, OH 44883-2704
4730000    ##+John Hall,    5572 Hillside Avenue Apt 12,    Cincinnati, OH 45233-1535
4730053    ##+John Lenhart,    7034 Crosscreek Dr,    Maumee, OH 43537-1016
4730096    ##+John Morris,    604 Wilbur Street,    Parkersburg, WV 26101-6662
4730108    ##+John Pagnoni,    3490 Blue Rock Rd,    Cincinnati, OH 45239-5128
4730120    ##+John Petro,    1081 Aruba Circle,    Charleston, SC 29412-8644
4730129    ##+John Price,    2786 Blankner Drive,    Grove City, OH 43123-2102
4730163    ##+John Sinclair,    800 Bender Rd,    Marietta, OH 45750-8342
4730170    ##+John Sparks,    486-24 Hammerstein Rd,    Wheelersburg, OH 45694-8430
4730171    ##+John Stark,    411 Sycamore Rd,    Trenton, OH 45067-1962
4730177    ##+John Stoker,    1230 24th St Nw,    Canton, OH 44709-3657
4730206    ##+John Watkins,    1718 Valley St,    Portsmouth, OH 45662-5073
4730275    ##+Jonathan Armour,    6008 Glenngate Ct.,    West Chester, OH 45069-4959
4730295    ##+Jonathan Subaitani,    1933 Inglebrook Dr,    Lake Ridge, VA 22192-2456
4730317    ##+Jordan Vail,    1156 Eastfield Road,    Worthington, OH 43085-3206
4730348    ##+Joseph Bryant,    350 Douglas St Nw,    Warren, OH 44483-3218
4730352    ##+Joseph Celletti,    9866 Merry Lane,    Murrells Inlet, SC 29576-7505
4730353    ##+Joseph Ciriello,    4474 State Route 43,    Kent, OH 44240-6968
4730391    ##+Joseph Hacker,    5008 Stratford Pine Lane,    Dublin, OH 43016-9345
4730393    ##+Joseph Haygood,    P.O. Box 106,    Lynchburg, OH 45142-0106
4730398    ##+Joseph Hoying,    103 Cedar Mill Dr,    Goose Creek, SC 29445-7351
4730407    ##+Joseph Knox,    203 Buckingham Dr,    Geneva, OH 44041-1203
4730410     #+Joseph Lewis,    P O Box 132,    West Jefferson, OH 43162-0132
4730438    ##+Joseph Schultz,    408 W Franklin St,    Nelsonville, OH 45764-1122
4730439    ##+Joseph Seaman,    21023 St Rt 136,    Winchester, OH 45697-9730
4730485    ##+Josh Iiams,    128 Sleepy Point Way,    Suffolk, VA 23435-1353
4730490    ##+Joshua Ater,    P O Box 2,    Chesterhill, OH 43728-0002
4730510    ##+Joshua Hammonds,    1105 Sedan Crabtree Road,    Lucasville, OH 45648-8960
4730517    ##+Joshua Jester,    1243 South Morristown Pike,    Greenfield, IN 46140-7959
4730526    ##+Joshua Pfeifer,    8687 Heatley Dr,    Powell, OH 43065-8824
4730532    ##+Joshua Scalf,    310 Old Farm Trail,    Bryan, OH 43506-8728
4730539    ##+Joshua Tiley,    614 Bonnycastle Ave,    Englewood, OH 45322-1805
4730541    ##+Joshua Warren,    1329 Deerlick Drive,    Columbus, OH 43228-9667
4730545    ##+Joshua Willoughby,    114 South Madison,    Owenton, KY 40359-3024
4730603    ##+Joyce Kassner,    4313 Hegner Ave,    Cincinnati, OH 45236-3616
4730640    ##+Juanita Adams,    3631 Delphos Ave,    Dayton, OH 45417-1678
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
4730656     ##+Juanita Harshbarger,   442 Woodside Pl,   Bellefontaine, OH 43311-1597
4730700     ##+Judith Hook,   15 Anover Rd,   Athens, OH 45701-3812
4730738     ##+Judson Holton,   P O Box 473,   Frankfort, OH 45628-0473
4730746     ##+Judy Campbell,   131 S Perry St,   Lima, OH 45804-2848
4730826     ##+Julie Monti,   4348 Cattleman Circle,   Maumee, OH 43537-9045
4730859     ##+June Stansel,   501 S Limestone St,   Springfield, OH 45505-1977
4730868     ##+Justin Allen,   1347 Ridgecrest Dr,   Milford, OH 45150-2485
4730894     ##+Justin S Dixon,   1123 Boren Blvd Apt F,   Wheelersburg, OH 45694-9252
4730968     ##+Karen Smith,   5618 Hollyhock Dr,   Dayton, OH 45449-2916
4730976     ##+Karen Wiedeman,   5301 Pioneer Trl,   Mantua, OH 44255-9212
4730989     ##+Karla Klover,   33 Ginns Way,   Vanceburg, KY 41179-5417
4730996     ##+Kasey Chapman,   Po Box 113,   Ottoville, OH 45876-0113
4731001     ##+Kassie Proctor,   741 W Locust St Apt #48,   Wilmington, OH 45177-2162
4731035     ##+Kathleen Brown,   1080 Maple Ridge Ave,   Maysville, KY 41056-8136
4731092     ##+Kathryn Pell,   953 Kirkpatrick Pl,   Greenfield, IN 46140-2358
4731100     ##+Kathryn Yacchari,   8563 Bridgetown Rd,   Cleves, OH 45002-1323
4731111     ##+Kathy Knox,   620 Center St,   Findlay, OH 45840-5822
4731113     ##+Kathy Miller,   Po 531,   Montrose, MI 48457-0531
4731124     ##+Katie Bridwell,   322 16th Street,   Apt. B,   Dunbar, WV 25064-2942
4731152     ##+Kayla Henson,   15734 Plum Ln,   Belle Center, OH 43310-9770
4731164     ##+Keefe Lindsey,   1248 Bradshire Dr,   Columbus, OH 43220-2614
4731172     ##+Keith Bartelotte,   4810 Kates Bay Hwy,   Conway, SC 29527-6316
4731201     ##+Keli Ellis,   641-A Slate Run Road,   Lucasville, OH 45648-8596
4731214     ##+Kelly Kline,   3619 Goodrich Avenue,   Northwood, OH 43619-1549
4731237     ##+Kendra Eichenlaub,   P O Box 211,   West Union, OH 45693-0211
4731254     ##+Kenneth Butts,   7006 George Faul Rd,   Sardinia, OH 45171-9615
4731264     ##+Kenneth Frank,   2434 Lambert Drive,   Toledo, OH 43613-3406
4731297     ##+Kenneth Palmer,   2072 Bickmore Ave,   Dayton, OH 45404-2175
4731330     ##+Kenneth Wackenthaler,   7921 Third Street,   West Chester, OH 45069-2212
4731334     ##+Kenneth Wiley,   524 W Oregon Ave,   Sebring, OH 44672-1137
4731335     ##+Kenneth Williamson,   1153 Wesphal Ave,   Columbus, OH 43227-1744
4731342     ##+Kent Vaughn,   3342 S. Cr 450 E,   Connersville, IN 47331-9442
4731343     ##+Kently Hall,   3004 Promenade Ct.,   Wilmington, NC 28405-2110
4731353     ##+Kermit Welch,   119 Industrial Access Rd,   Rising Sun, IN 47040-9331
4731385     ##+Kevin Garwick,   889 Brice Rd.,   Reynoldsburg, OH 43068-1927
4731389     ##+Kevin Hamill,   6738 Smith Rd,   Loveland, OH 45140-8404
4731438     ##+Kimberly Arthur,   23 Lick Run Rd,   Hacker Valley, WV 26222-8408
4731449     ##+Kimberly Donahoe,   1700 17th Street,   Apt 2,   Parkersburg, WV 26101-3600
4731479     ##+Kimberly Young,   7054 Shaulis Dr,   Reynoldsburg, OH 43068-3034
4731492     ##+Kirk Smith,   127 Mockinbird,   Carlisle, KY 40311-9412
4731495     ##+Kitrick Lowe,   11701 1/2 Beaver Pike,   Jackson, OH 45640-9668
4731517     ##+Krista Leonard,   414 E. Mulberry,   West Union, OH 45693-1411
4731553     ##+Kristy Smith,   226 West North Street,   Carlisle, KY 40311-1054
4731557     ##+Krystal Williams,   333 Burts Lane,   Stout, OH 45684-9089
4731602     ##+Ladesta Atkinson,   1434 Hilscher Ave Ne,   Canton, OH 44705-3326
4731606     ##+Ladonna White,   1339 Brookview Dr,   Apt 125,   Toledo, OH 43615-7533
4731614     ##+Lakisha Payne,   411 Linden Street,   Cincinnati, OH 45216-2318
4731659     ##+Larry Essig,   1757 Utica Rd,   Dayton, OH 45439-2541
4731670     ##+Larry Herbert,   6537 Lewis Rd,   Loveland, OH 45140-8975
4731682     ##+Larry Lowry,   638 Smith Ave,   Canton, OH 44706-1338
4731692     ##+Larry Nye,   397 Miami St,   Tiffin, OH 44883-2051
4731702     ##+Larry Scarborough,   428 Hamlet Rd.,   Summerville, SC 29485-5253
4731712     ##+Larry Winterod,   138 Fourth Street #5,   Peebles, OH 45660-1198
4731729     ##+Latia Davis,   8273 Anthony Wayne,   Cincinnati, OH 45216-1457
4731733     ##+Latonia Maharg,   890 4th St.,   Richmond Dale, OH 45673-9725
4731737     ##+Latrice Daugherty,   1900 Freeman Ave,   Apt #6,   Cincinnati, OH 45214-2195
4731740     ##+Laura Arnone-Brown,   1423 Hague Dr Sw,   Leesburg, VA 20175-5013
4731747     ##+Laura Chaffin,   3797 Big Pete Rd.,   Franklin Furnace, OH 45629-8979
4731775     ##+Laura Pierce,   2308 Neighborhood Road,   Gallipolis, OH 45631-7801
4731804     ##+Lauren Fuller,   518 W Pierson Street,   Greenfield, IN 46140-2236
4731807     ##+Lauren Karcher,   3815 Sr 26,   Marietta, OH 45750-7598
4731809     ##+Lauren Paluch,   9154 Pinewood Drive,   Loveland, OH 45140-8234
4731811     ##+Lauren Stephens,   926 8th Street,   Portsmouth, OH 45662-4106
4731819     ##+Lauverna Litteral,   4443 N State Route 729,   Sabina, OH 45169-9367
4731822     ##+Laverne Peck,   6036 Hazel Dr,   Florence, KY 41042-1276
4731870     ##+Leah Hall,   Po Box 1285,   Montrose, VA 22520-1285
4731877     ##+Leann Boggs,   1040 Lafayette St,   Greenfield, OH 45123-1235
4731962     ##+Leonard Brandon,   2702 Firtree Ct,   Cincinnati, OH 45223-1567
4732007     ##+Leslie Carez,   1800 7th Avenue,   Parkersburg, WV 26101-5646
4732015     ##+Leslie Witt,   5021 Linden Ave,   Norwood, OH 45212-2325
4732137     ##+Linda Brand,   2 Camelot Ct 54,   Fairfield, OH 45014-7424
4732169     ##+Linda Frazier,   3055 El Paso Dr,   Columbus, OH 43204-2116
4732193     ##+Linda Krummel,   5840 Ridge Rd,   Pleasant Ridge, OH 45213-1654
4732229     ##+Linda Rigsby,   5701 Rousseau Dr,   Huber Heights, OH 45424-4328
4732242     ##+Linda Timm,   527 S Jonesville St,   Montpelier, OH 43543-1418
4732250     ##+Linda Whitley,   P.O. Box 1003,   Gallipolis, OH 45631-6003
4732256     ##+Lindsay Marker,   428 Kent Drive,   Apt 12,   Bellefontaine, OH 43311-9050
4732287     ##+Lisa Gose,   416 Hampshire Dr,   Hamilton, OH 45011-4895
4732312     ##+Lisa Reffitt-Maines,   538 N Columbus St,   Galion, OH 44833-1806
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
4732322   ##+Lisa Walden,   206 N Church St,   New Carlisle, OH 45344-1852
4732399   ##+Lois White,   114 Eastwood Acres,   Nitro, WV 25143-1400
4732443   ##+Loretha Baker,   423 Ray Ave Ne,   New Philadelphia, OH 44663-3921
4732446   ##+Loretta Deyoung,   809 Southline Dr,   Lebanon, OH 45036-3202
4732463   ##+Lori Bowen,   2858 Fern Ave,   Columbus, OH 43211-1730
4732496   ##+Louella Callon,   900 Sugar Hill Dr,   Rushville, IN 46173-1054
4732528   ##+Louise Graham,   109 Florence Avr,   Jackson, OH 45640-2114
4732541   ##+Louise Treitinger,   819 E Crosier St,   Akron, OH 44306-1509
4732559   ##+Loyetta Mikesell,   326 E South St,   Bryan, OH 43506-2425
4732565   ##+Lucas Rainville,   725 Pantation Dr,   Surfside Beach, SC 29575-5105
4732570   ##+Lucilla Edwards,   31 Gordon Ave,   Dayton, OH 45402-8114
4732605   ##+Lucy Hartig,   72 Coolwater Dr,   Cynthiana, KY 41031-6163
4732612   ##+Luella Reed,   1121 S Main Street,   Lima, OH 45804-2045
4732637   ##+Lutricia Davidson,   461 Missouri Ave,   Cincinnati, OH 45226-1160
4732640   ##+Lyden Oil,   2649 Tracy Road,   Northwood, Oh 43619-1006
4732652   ##+Lyndie Arledge,   633 Garden Dr,   Chillicothe, OH 45601-1425
4732653   ##+Lynetta Cunningham,   149 E. Mitchell Ave,   Cincinnati, OH 45217-1539
4732658   ##+Lynn Condos,   42 S Thomas Rd B,   Tallmadge, OH 44278-2108
4732685    #Mabel Donahue,   Hc 62 Box 21 H,   Alma, WV 26320
4732692   ##+Mabel Willyerd,   5608 Brickstone Pl,   Hilliard, OH 43026-3886
4732701   ##+Mace Gibson,   2123 Sara Lee Ave,   Lima, OH 45806-2154
4732738   ##+Maggie Banton,   3973 E Kemper,   Cincinnati, OH 45241-2107
4732749   ##+Majid Shahabelmolki,   7921 Barkwood Dr,   Worthington, OH 43085-5806
4732772   ##+Mamie Osborne,   5665 Garden Hill Lane,   Cincinnati, OH 45232-1205
4732805   ##+Marc Scoggin,   4260 Farr Court,   Grove City, OH 43123-3949
4732806   ##+Marc Wininger,   2379 Grave St,   Hebron, KY 41048-9741
4732836   ##+Marcus McCarson,   2065 Ham St.,   Kinston, NC 28504-9091
4732849   ##+Margaret Bowden,   PO Box 15125,   Charleston, WV 25365-0125
4732873   ##+Margaret Ford- Sheehan,   1537 Barnes Dr E,   Columbus, OH 43229-1373
4732937    #Margaret Wise,   14 Fruithill Dr,   Chillicothe, OH 45601-1162
4732942   ##+Margery Gowdy,   3314 N Taylor Ct,   Portsmouth, OH 45662-2318
4732960   ##+Marguerite Keller,   3685 Seaford Dr,   Columbus, OH 43220-4841
4732992   ##+Marian Lynch,   PO Box 93,   Kenna, WV 25248-0093
4733036   ##+Marie Milling,   PO Box 13635,   Columbus, OH 43213-0635
4733129   ##+Marion Noble,   4179 Arbutus Ave,   Grove City, OH 43123-3141
4733134   ##+Marion Taylor,   17207 Dynes Ave,   Cleveland, OH 44128-3320
4733135   ##+Marion Tribble,   442 Alexander St,   Akron, OH 44306-1714
4733169   ##+Marjorie Uhl,   167 Namsen St,   Cincinnati, OH 45216-1733
4733200   ##+Mark Havens,   500 Elm Street,   Apt 24,   Leesburg, OH 45135-9177
4733231   ##+Mark Reiter,   131 South 4th Ave,   Middleport, OH 45760-1103
4733238   ##+Mark Stadie,   59 Hawthorne Ln,   Bidwell, OH 45614-8911
4733283   ##+Marshall Nibert,   1404 Lewis St,   Point Pleasant, WV 25550-1343
4733304   ##+Martha Cox,   109 Tureman Ave,   Carlisle, KY 40311-1225
4733306   ##+Martha Ferguson,   P O Box 619,   Piketon, OH 45661-0619
4733336   ##+Martha Mohr,   477 Woodside Pl,   Bellefontaine, OH 43311-1597
4733345   ##+Martha Shober,   524 Boulder Dr,   Delaware, OH 43015-2289
4733368   ##+Martin Oconnor,   3940 Oak St,   Cincinnati, OH 45227-3162
4733383    #Marvin Darnell,   417 N Apple St,   Georgetown, OH 45121-1101
4733406   ##+Mary Ann Lenhardt,   6309 Flowerdale Ave,   Cleveland, OH 44144-4247
4733431   ##+Mary Bowser,   906 W Grant St,   Piqua, OH 45356-3418
4733437   ##+Mary Buckley,   P O Box 311,   Glasgow, OH 25086-0311
4733446   ##+Mary Carucci,   249 W Mcmillan St,   Cincinnati, OH 45219-1260
4733457   ##+Mary Conrad,   1102 Dixie Hwy,   Rossford, OH 43460-1337
4733507   ##+Mary Frankenburg,   324 Barnstable Quay,   Virginia Beach, VA 23452-8002
4733512   ##+Mary Gasho,   209 S Market St,   Jefferson, OH 44047-1426
4733519   ##+Mary Gohl,   1440-C Turkey Ridge Rd,   Myrtle Beach, SC 29575-8231
4733527   ##+Mary Grooms,   1294 Minney Hill Road,   Chillicothe, OH 45601-9162
4733625   ##+Mary Margaret Reed,   80 Maple Rd,   Londonderry, OH 45647-9708
4733640   ##+Mary Mckibben,   204 Doorley Rd,   Sidney, OH 45365-9775
4733655   ##+Mary Miller,   2016 Appleton Ln,   Louisville, KY 40216-6007
4733654   ##+Mary Miller,   2415 Saint Charles Ave,   Dayton, OH 45410-2718
4733687   ##+Mary Pipes,   PO Box 379,   Lakemore, OH 44250-0379
4733705   ##+Mary Rigg,   4401 Woodland Hills,   Dayton, OH 45414-4745
4733719   ##+Mary Schaefer,   4055 Twin Lakes Ct,   Clayton, OH 45315-8759
4733744   ##+Mary Stafford,   621 Linden Ave,   Springfield, OH 45505-1905
4733793   ##+Mary Yee,   3336 Gerold Drive #1,   Cincinnati, OH 45238-2152
4733825   ##+Mathew Stover,   9317 Wesler Rd,   New Paris, OH 45347-9231
4733834   ##+Matthew Armstrong,   1351 Oakdale Ave,   Dayton, OH 45420-1519
4733841   ##+Matthew Brown,   2143 Oakwood Drive,   Milford, OH 45150-2342
4733847   ##+Matthew D Freeland,   17 Evans Heights,   Gallipolis, OH 45631-1039
4733860   ##+Matthew Kethe,   8090 Pleasant Point Ln,   Myrtle Beach, SC 29579-4170
4733862   ##+Matthew Kohler,   517 Front St.,   Wayne, WV 25570-9678
4733892   ##+Matthew Young,   9899-B Monserat Road,   Millfield, OH 45761-9777
4733908   ##+Maude Coffman,   333 S Eureka Ave,   Columbus, OH 43204-3126
4733914   ##+Maurice Cooke,   3421 Amberway Ct,   Cincinnati, OH 45251-3309
4733920   ##+Maurice Story,   1237 Cobb,   Springfield, OH 45506-1903
4733950   ##+Maysel Mccumbers,   1324 Manchester Rd,   Akron, OH 44307-1666
4733987   ##+Medical Mutual,   P O Box 94776,   Cleveland, OH 44101-4776
4734018   ##+Melanie Marie Chamberlain,   631 St Clair St,   Hamilton, OH 45015-2085
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
4734033    ##+Melinda Paskiet,   6557 Ivyhill Drive,   Canal Fulton, OH 44614-9432
4734052    ##+Melissa Gardner,   516 West 4th Street,   Manchester, OH 45144-1014
4734059    ##+Melissa Mannon,   109 Virginia St East,   St. Albans, WV 25177-2474
4734065    ##+Melissa Prater,   11 Fairmount St,   Jackson, OH 45640-1408
4734090    ##+Melvin Albaugh,   3680 Brookside Dr Nw,   Warren, OH 44483-2032
4734116    ##+Merl Gandee,   P O Box 162,   Clendenin, WV 25045-0162
4734136    ##+Michael A. Jackson,   151 Indian Ridge Drive,   Apt 12,   Piketon, OH 45661-9586
4734159    ##+Michael Burgin,   Po Box 170186,   Spartanburg, SC 29301-0023
4734175    ##+Michael Crooks,   3501 Montgomery Rd,   Cincinnati, OH 45207-1100
4734190    ##+Michael Ellison,   3612 Bevis, #2,   Cincinnati, OH 45207-1202
4734195    ##+Michael Flowers,   25363 Crossfield Drive,   South Riding, VA 20152-6668
4734202    ##+Michael Ganger,   4424 Southwick Dr,   Brunswick, OH 44212-4513
4734210    ##+Michael Grooms,   1294 Minney Hill Rd,   Chillicothe, OH 45601-9162
4734216    ##+Michael Hamblin,   21 Marlow Drive,   #1,   Hamilton, OH 45013-6063
4734218    ##+Michael Harkless,   9980 Lick Run Lyra Road,   Wheelersburg, OH 45694-8716
4734230    ##+Michael Hornick,   2793 E 128th St,   Cleveland, OH 44120-2154
4734238    ##+Michael Jolly,   PO Box 212,   Carlisle, KY 40311-0212
4734239    ##+Michael Kapas,   13470 Sugarbush Ave Nw,   Mogadore, OH 44260-9225
4734275    ##+Michael Notestone,   P O Box 246,   Laurelville, OH 43135-0246
4734277    ##+Michael Oconnor,   2102 Catalpa Dr,   Dayton, OH 45406-3039
4734288    ##+Michael Pistole,   278 Hickory Hill Rd.,   West Portsmouth, OH 45663-8705
4734292    ##+Michael Porter,   209 Locust St.,   West Union, OH 45693-1526
4734296    ##+Michael R Jackson,   8440 Justus Rd.,   Stoutsville, OH 43154-9710
4734326    ##+Michael Shannon,   8833 Crampton Drive,   Powell, OH 43065-9034
4734397    ##+Michelle Clements,   424 Jefferson Blvd,   Greenfield, IN 46140-1857
4734407    ##+Michelle Grothause,   1570 N Perry Street,   Lot 61,   Ottawa, OH 45875-1134
4734449    ##+Mike Harris,   2514 Lincoln Street,   St Albans, WV 25177-3244
4734506    ##+Mildred Westphal,   108 Dewitt Dr,   Gallipolis, OH 45631-8988
4734548    ##+Miranda Clark,   73 Market St,   Vanceburg, KY 41179-1309
4734552    ##+Miriam Engelhardt,   442 Bear Story Blvd,   Greenfield, IN 46140-3129
4734560    ##+Misty Hackworth,   517 North Cross Street,   West Union, OH 45693-1005
4734563    ##+Misty Penwell,   633 Riverbirch Road,   Washington Court House, OH 43160-1196
4734587    ##+Molly Keller,   15530 Sr 691,   Lot 5,   Nelsonville, OH 45764-9594
4734599    ##+Monica Gillum,   26687 Old Rt 35,   Chillicothe, OH 45601-9557
4734642    ##+Murless Y Jones,   4946 Biddison Ave,   Dayton, OH 45426-2004
4734645    ##+Murvine Nelson,   2405 Orizaba Ave,   Portsmouth, OH 45662-3233
4734656    ##+Myra Anderson,   4974 Wymore,   Columbus, OH 43232-6034
4734903    ##+NELLIE LEWIS,   99 DETWILER DR,   SAINT ALBANS WV  25177-8732
              (address filed with court: Nellie Lewis,   710 Russell Rd,   Saint Albans, WV 25177)
4734687    ##+Nada Bauer,   8110 Sacred Heart Ln,   Cincinnati, OH 45255-3155
4734714    ##+Nancy Flores,   4447 Meadowbrook Dr,   Leavittsburg, OH 44430-9532
4734728    ##+Nancy Hendershot,   2413 Jennifer Ln,   Findlay, OH 45840-4406
4734738    ##+Nancy Jewell,   713 S 8th St,   Cambridge, OH 43725-2816
4734769    ##+Nancy Ruffing,   250 Allen St # 226W,   Dayton, OH 45410-1880
4734797    ##+Nannie Stanley,   P.O. Box 148,   Macksburg, OH 45746-0148
4734826    ##+Natasha Kelbaugh,   5327 Emerson Avenue,   Apt. 3,   Parkersburg, WV 26104-9093
4734830    ##+Nathan Conley,   669 Dry Run Rd.,   West Portsmouth, OH 45663-9019
4734837    ##+Nathan Haines,   5371 South St John Road,   Lima, OH 45806-2923
4734850    ##+Nathaneil Whitbeck,   310 Wilmington Rd.,   Turkey, NC 28393-8412
4734863    ##+Nathaniel Waller,   2865 Dutch Run Road,   Beaver, OH 45613-9414
4734937    ##+Nichele Gill,   3400 Millrich Ave,   Cincinnati, OH 45211-6139
4734948    ##+Nicholas Dillhoff,   3400 Harley Rd,   Oxford, OH 45056-8956
4734966    ##+Nicholas McCune,   105 Ashcraft Circle,   334,   Pawleys Island, SC 29585-7174
4734970    ##+Nicholas Rinaldo,   160 S Johanna Dr,   Dayton, OH 45458-2462
4734988    ##+Nickolas Askew,   912 Saint Andrews Reach,   #b,   Chesapeake, VA 23320-8586
4735002    ##+Nicole Kozina,   5354 Waterville-Swanton Rd,   Swanton, OH 43558-9120
4735020    ##+Nina Booysen,   297 Shepherd Road,   Xenia, OH 45385-8949
4735039    ##+Noel Grimm,   161 Midcliff Dr,   Columbus, OH 43213-1317
4735042    ##+Noelia Mendez,   9 Cessina Ct,   Hamilton, OH 45015-1310
4735063    ##+Norma Allcorn,   845Cliffside Dr,   Akron, OH 44313-5660
4735079    ##+Norma Fortman,   3150 Sunshine Ave,   Cincinnati, OH 45211-7305
4735085    ##+Norma Gutman,   3656 Colborne Dr,   Beavercreek, OH 45430-1310
4735092    ##+Norma Liles,   146 1st St Sw,   Pataskala, OH 43062-8711
4735103    ##+Norma Piner,   1741 Layton Dr,   Dayton, OH 45406-3947
4735104    ##+Norma Rankin,   325 Noble St W,   East Canton, OH 44730-1080
4735145    ##+Norvellis Arnold,   12005 Cooley Ave,   Cleveland, OH 44111-4629
4735153    ##+Nuala Wolfe,   201 E. Innis Ave,   Columbus, OH 43207-1165
4735170    ##+Ocie Hillman,   942 W Liberty St,   Cincinnati, OH 45214-2576
4735196    ##+Ohio Medical Transportation Board,   1952 West Broad Street,   Columbus, OH 43223-1260
4735247    ##+Opal Long,   17707 Jacksonville Rd,   Millfield, OH 45761-9787
4735269    ##+Orpha Hyde,   65 Rock Creek Dr,   Delaware, OH 43015-4209
4735297    ##+Otilia Widican,   3066 Chamberlain Rd,   Fairlawn, OH 44333-3467
4735332    ##+Pam Wingate,   169 Parkway Lane Apt 3,   Little River, SC 29566-6801
4735343    ##+Pamela Humphries,   414 Redmond Drive,   Blissfield, MI 49228-1073
4735356    ##+Pamela Thompson,   PO Box 141,   Mcarthur, OH 45651-0141
4735390    ##+Patricia Baker,   6532 Mentor Park Blvd,   Mentor, OH 44060-3726
4735467    ##+Patricia Lamb,   118 West Olive Street,   Bridgeport, OH 26330-1125
4735472    ##+Patricia Lopez,   34 Plaza Dr,   Mount Vernon, OH 43050-1987
4735504    ##+Patricia Roberson,   954 Mcphearson,   Cincinnati, OH 45205-1863
```

District/off: 0417-8          User: payne_li          Page 272 of 275          Date Rcvd: Dec 12, 2013
                             Form ID: b9b            Total Noticed: 20494

```
                ***** BYPASSED RECIPIENTS (continued) *****
4735527    ##+Patricia Summers,   406 W Main St,   Barnesville, OH 43713-1034
4735533     #+Patricia Warnock,   2057 Leeth Creek Rd,   Waverly, OH 45690
4735536    ##+Patricia Yerian,   2802 Glade Road,   Beaver, OH 45613-9649
4735543    ##+Patrick Burgin,   102 Burgin Place,   Po Box 2592,   Georgetown, SC 29442-2592
4735548    ##+Patrick Gangwer,   1018 Dorr Street,   Fremont, OH 43420-2112
4735560    ##+Patrick Stevens,   1420 McConnell Avenue,   Portsmouth, OH 45662-3648
4735583    ##+Patty Howard,   1168 Milldale Rd,   Portsmouth, OH 45662-8700
4735667    ##+Paul Miller,   105 Amanda St,   Barberton, OH 44203-6641
4735674    ##+Paul Moore,   450 Smucker Ln,   Plain City, OH 43064-4120
4735708    ##+Paul Wall,   902 Davis Ct,   Washington Court House, OH 43160-1709
4735716    ##+Paul Williams,   548 E North Broadway St,   Columbus, OH 43214-4116
4735784    ##+Pearl Waller,   965 Cotswold Dr,   Copley, OH 44321-1663
4735791    ##+Pebbles Billings,   1907 Valley St,   Portsmouth, OH 45662-5076
4735805    ##+Peggy Dabbelt,   3203 Midway Ave,   Cincinnati, OH 45238-2371
4735841    ##+Penny Hennessee,   PO Box 2062,   Sandusky, OH 44871-2062
4735848    ##+Percy Ransom,   4104 Porsche Ct,   Columbus, OH 43232-8271
4735865    ##+Pete Lee,   1201 Raccoon Road,   Gallipolis, OH 45631-8364
4735880    ##+Petresa Turner,   1604 Park St,   Findlay, OH 45840-5140
4735975    ##+Phyllis Hall,   293 Cozy Glenn Rd,   Oak Hill, OH 45656-1303
4736045    ##+Polly Ball,   1534 Chandler Dr,   Charleston, WV 25387-1607
4736094    ##+Prudence Rulau,   14580 Co Rd 25A,   Anna, OH 45302-9745
4736570    ##+#+RICHARD CUNNINGHAM,   2207 HULDERMAN RDG,   HARRISVILLE WV  26362-1383
               (address filed with court:  Richard Cunningham,   909 Keity Rd,   Harrisville, WV 26362)
4736140    ##+Rachel Payne,   282 Jeffries Road,   Fayetteville, WV 25840-6797
4736141    ##+Rachel Smith,   506 Washington Street,   Saint Marys, WV 26170-1315
4736149    ##+Rae Jean Brown,   565 Joe Skinner Road,   Belpre, OH 45714-9494
4736175    ##+Ralph Fast,   923 Country Club Ct,   Washington Court House, OH 43160-1857
4736225    ##+Ramon Feliciano,   14 Flax Mill Rd,   Newport News, VA 23602-7450
4736250    ##+Randall J Junemann,   5701 Roussead Dr,   Huber Heights, OH 45424-4328
4736278    ##+Randy Gardner,   352 Blackberry Lane,   Myrtle Beach, SC 29579-1824
4736287    ##+Randy Skeens,   PO Box 7305,   Charleston, WV 25356-0305
4736297    ##+Rashaun Wormely,   1647 Palmwood,   Toledo, OH 43607-1776
4736358    ##+Raymond Mcroberts,   PO Box 5204,   Cincinnati, OH 45205-0204
4736411    ##+Rebecca Jones,   465 South Main St,   Marion, OH 43302-5069
4736427    ##+Rebecca Proeschel,   8465 Simpson Rd,   Camden, OH 45311-7640
4736434    ##+Rebecca Smith,   3382 Miller Road,   New Holland, OH 43145-9638
4736450    ##+Rebekkah Wylie,   15 Wuest St,   Cincinnati, OH 45217-1511
4736464    ##+Regina Melkonian,   6697 Bennington,   Temperance, MI 48182-1248
4736465    ##+Regina Reith,   4805 Pleasure House Ct,   Apt 201,   Virginia Beach, VA 23455-2239
4736488    ##+Reola Lane,   3961 Wesspark Dr,   Cincinnati, OH 45217-1931
4736491    ##+Reta Mcneilly,   7854 Mill St,   Williamsfield, OH 44093-9757
4736501    ##+Rex Starn,   515 Massillon Rd,   Akron, OH 44306-3203
4736530    ##+Richard Anderson,   200 East 7th St.,   Manchester, OH 45144-1371
4736531    ##+Richard Anderson,   5788 Dibble Rd,   Kingsville, OH 44048-9819
4736555    ##+Richard C Dolin,   18 Kenna Drive,   South Charleston, WV 25309-2619
4736571    ##+Richard Davis,   803 Dingledine Ave,   Lima, OH 45804-1709
4736578    ##+Richard Eels,   PO Box 687,   Temperance, MI 48182-0687
4736641    ##+Richard Marshall,   664 Panhandle Avenue,   West Union, OH 45693-1237
4736654    ##+Richard Miller,   11952 Friend Rd,   Germantown, OH 45327-9762
4736669    ##+Richard Parsley,   1754 Woodward Ave,   Springfield, OH 45506-3158
4736688    ##+Richard Robl,   1317 Villa Rd,   Springfield, OH 45503-1408
4736718    ##+Richard Taylor,   254 Kendal Dr,   Oberlin, OH 44074-1910
4736747    ##+Rick Dunbar,   47 Sherwood Drive,   Apt 102,   Parkersburg, WV 26104-7275
4736784    ##+Risa Shepard,   3622 Irving,   Cincinnati, OH 45220-1321
4736852    ##+Robert Bellville,   155 North 5th Street,   Mcconnelsville, OH 43756-1236
4736870    ##+Robert Brush,   521 Wittington Dr,   Chesapeake, VA 23322-7537
4736955    ##+Robert Ford,   219 Morgan St,   Carlisle, KY 40311-1255
4736976    ##+Robert Glendenning,   1000 South 10th Street,   Martins Ferry, OH 43935-2027
4737008    ##+Robert Hineline,   1481 S Snyder Rd,   New Lebanon, OH 45345-9373
4737070    ##+Robert Mayle,   906 16th St Se,   Massillon, OH 44646-8303
4737077    ##+Robert McMahon,   2872 St Rt E 734 Ne,   Bloomingburg, OH 43106-9603
4737092    ##+Robert Moore,   214 Kenyon Drive,   Wilmington, OH 45177-1107
4737174    ##+Robert Sifford,   8663 Mockingbird Lane,   Cincinnati, OH 45231-4759
4737177    ##+Robert Slatzer,   385 Piney Creed Dr,   Blacklick, OH 43004-7073
4737318    ##+Rodney Cottman,   3022 Woodburn Ave,   Cincinnati, OH 45206-1466
4737324    ##+Rodney Miller,   1096 B Susanna Avenue,   Strasburg, OH 44680-1039
4737379    ##+Roger Nelson,   2677 Rochester Ave,   Hamilton, OH 45011-5127
4737404    ##+Roland Howard,   3820 Chimney Creek Dr,   Virginia Beach, VA 23462-6800
4737415    ##+Roma Wright,   738 W. Elm St.,   Washington C.H., OH 43160-2429
4737458    ##+Ronald E Curry,   2 Crestmont Dr #24,   Charleston, WV 25311-1631
4737463    ##+Ronald Flinn,   P O Box 306,   Davisville, WV 26142-0306
4737471    ##+Ronald Hawkins,   1821 Section Rd,   Cincinnati, OH 45237-3320
4737474    ##+Ronald Howard,   1095 Sands Hill Rd,   Wellston, OH 45692-9072
4737531    ##+Ronald Shank,   3669 Panama Dr,   Westerville, OH 43081-4131
4737543    ##+Ronald Stults Jr.,   420 W. Colonial Drive,   New Castle, IN 47362-5420
4737562    ##+Ronna Knauff,   1231 Teens Run Rd,   Crown City, OH 45623-8918
4737581    ##+Roosevelt Quick,   10632 Morning Glory Lane,   Cincinnati, OH 45240-4015
4737590    ##+Rosa Smith,   1695 Burstock Court,   Columbus, OH 43206-3356
4737591    ##+Rosa Thomas,   1243 Seneca Drive,   Dayton, OH 45402-5618
```

District/off: 0417-8          User: payne_li          Page 273 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b            Total Noticed: 20494

```
          ***** BYPASSED RECIPIENTS (continued) *****
4737599   ##+Rosalie Rea,   1 Ellenwood Ave,   Marietta, OH 45750-1972
4737609   ##+Rose Chastain,   1479 Maple Street,   Barberton, OH 44203-7615
4737653   ##+Rosemary Lanam,   3290 Verner Rd,   Kent, OH 44240-5237
4737726   ##+Ruby Bartelson,   393 Wooster Rd N,   Barberton, OH 44203-2340
4737797   ##+Ruth Ballinger,   61 Elmwood Place,   Athens, OH 45701-1902
4737806   ##+Ruth Brooks,   530 Walden Ave,   Toledo, OH 43605-2352
4737809   ##+Ruth Carpenter,   146 Roger Ln,   Florence, KY 41042-2650
4737817   ##+Ruth Cook,   1030 Essman Sugar,   South Webster, OH 45682-9031
4737841   ##+Ruth Henderson,   90 Lykins St,   Vanceburg, KY 41179-5428
4737868   ##+Ruth Parks,   1720 Prebis Ave,   Columbus, OH 43206-3727
4737878   ##+Ruth Ritchie,   336 S Gardner,   Barnesville, OH 43713-1386
4737916   ##+Ryan Dalton,   3945 Roosevelt Blvd,   Apt D,   Middletown, OH 45044-6647
4737930   ##+Ryan Hughett,   197 Hampton Rd,   Mansfield, OH 44904-1020
4737941   ##+Ryan Pawlak,   702 Brysen Ave,   Toledo, OH 43609-1316
4739046   ##+SUSAN EADS,   6273 POCA RIVER RD S,   POCA WV 25159-6784
          (address filed with court:  Susan Eads,   2095 Poca River Rd S,   Poca, WV 25159)
4739141   ##+SYLVIA ROSE,   904 LEFT FORK LEATHERWOOD RD,   CLENDENIN WV 25045-5138
          (address filed with court:  Sylvia Rose,   11 Leg Fork Rd,   Clendenin, WV 25045)
4737957   ##+Sabra Householder,   94 Miami Trace Rd Sw,   Washington C.H., OH 43160-9661
4737980   ##+Sally Elliott,   9446 State Rt 139,   Jackson, OH 45640-9361
4737997   ##+Sam Monterosso,   203 Mound Ave 236,   Milford, OH 45150-5403
4738000   ##+Samantha A. Wise,   482 Buckingham Dr,   Aurora, OH 44202-6754
4738049   ##+Samuel Potts,   315 Fairview St Se,   North Canton, OH 44720-3105
4738075   ##+Sandra Dummitt,   P.O.Box 336,   Garrison, KY 41141-0336
4738099   ##+Sandra Maynard,   1102 1/2 Pine St,   Springfield, OH 45505-3251
4738110   ##+Sandra Rash,   275 Foxgrove Dr,   Dayton, OH 45458-3816
4738114   ##+Sandra Sadler,   258 Weems Rd,   Molena, GA 30258-3321
4738147   ##+Sara Forshey,   5371 Anderson Road,   Fleming, OH 45729-5143
4738153   ##+Sara Matthews,   1875 Dogwood Ridge Road,   Wheelersburg, OH 45694-9246
4738160   ##+Sara Whitefield,   1847 Bryden Rd,   Columbus, OH 43205-2260
4738165   ##+Sarah Catton,   1256 Briargate Ct,   Reynoldsburg, OH 43068-2202
4738168   ##+Sarah Copley,   15 28th St,   Huntington, WV 25702-1101
4738172   ##+Sarah Finley,   840 E John St,   Springfield, OH 45505-4293
4738186   ##+Sarah Potter,   4104 Long Fork Road,   Piketon, OH 45661-9777
4738192   ##+Sarah Taylor,   6310 Pelham Dr.,   Parma, OH 44129-4644
4738232   ##+Scott Davidson,   4957 Astoria Ave,   Columbus, OH 43207-4904
4738244   ##+Scott Long,   1918 Seaside Circle,   Grove City, OH 43123-8121
4738297   ##+Shana Parker,   3014 Littledale Rd,   Akron, OH 44319-1015
4738319   ##+Shannon Baker,   1922 Victory Rd Lot 221,   Marion, OH 43302-8126
4738339   ##+Sharon Alley,   210 N High St,   Waverly, OH 45690-1124
4738409   ##+Shaun Boggs,   1716 Potts Hill Road,   Bainbridge, OH 45612-9765
4738422   ##+Shawn King,   3034 Brinkley Rd,   Apt #101,   Temple Hills, MD 20748-6138
4738456   ##+Sheila Unger,   P O Box 473,   Lucasville, OH 45648-0473
4738467   ##+Shelia Vanarsdale,   133 Farragut Rd,   Cincinnati, OH 45218-1422
4738500   ##+Sherry Hutton,   939 Patterson,   Newport, KY 41071-4711
4738550   ##+Shirley Colopy,   7357 St Rt 159,   Chillicothe, OH 45601-8519
4738599   ##+Shirley Pauley,   5700 Hayden Run Rd,   Hilliard, OH 43026-7790
4738607   ##+Shirley Richards,   1513 Brittain Cir,   Akron, OH 44310-3661
4738623   ##+Shirley Stavroff,   995 Collinwood Ave,   Akron, OH 44310-1425
4738639   ##+Shonna Rockey,   331 Marshall Avenue,   Georgetown, OH 45121-1409
4738658   ##+Simon A Knotts,   103 Dye Circle,   Marietta, OH 45750-2630
4738686   ##+Sondra Howell,   229 N Oak St,   West Lafayette, OH 43845-1026
4738700   ##+Stanley Smith,   43 Hollencamp Ave,   Dayton, OH 45417-9026
4738772   ##+Stanley Wilburn,   8499 Beavers Ridge,   Piketon, OH 45661-9008
4738780   ##+State Farm Auto,   P.O. Box 2361,   Bloomington, IL 61702-2361
4738795   ##+Stephan Roscher,   111 Atlantic Ave,   APT C,   Hampton, VA 23664-2304
4738807   ##+Stephanie Gillum,   236 Cross St,   Jackson, OH 45640-1515
4738808   ##+Stephanie Green,   258 1st Se,   Madison, WV 25130-9330
4738811   ##+Stephanie Jones,   605 James Place,   New Castle, IN 47362-9596
4738825   ##+Stephanie Supron,   111 Shady Ln,   Galion, OH 44833-1531
4738851   ##+Stephen Hudson,   30 Columbus Ave,   Delaware, OH 43015-2414
4738868   ##+Stephen Pease,   5 Ruth Circle,   Hampton, VA 23666-5619
4738900   ##+Steve Fletcher,   1287 Jester Ct,   Brunswick, OH 44212-2936
4738908   ##+Steve Roscher,   111 Atlantic Ave Apt C,   Hampton, VA 23664-2304
4738926   ##+Steven D Vaughters II,   4612 Rose Valley Road,   Portsmouth, OH 45662-6555
4739957   ##+Steven Lloyd,   124 Lakeland Dr,   Sterling, VA 20164-8604
4739959    ##+Steven Magers,   97 Minerva St,   Tiffin, OH 44883-1558
4738975   ##+Steven Skipwith,   430 Amanita Drive,   So Charleston, WV 25309-9784
4739979   ##+Steven Stahl,   354 N Bauer St,   Wooster, OH 44691-8670
4738980   ##+Steven Stevens,   1918 Vonton Avenue,   Portsmouth, OH 45662-3654
4738984   ##+Steven Vaughters,   66 Vaughters Court,   Portsmouth, OH 45662-6551
4738985   ##+Steven Wages,   148 Old Silo Drive,   West Columbia, WV 25287-9603
4738992   ##+Stewart Trefzger,   7018 Hiawatha Ave,   Cincinnati, OH 45227-3802
4739027   ##+Summer Matthews,   1873 Dogwood Ridge,   Wheelersburg, OH 45694-9245
4739038   ##+Susan Booher,   6735 St Rt 770,   Seaman, OH 45679-9786
4739049   ##+Susan Harmon,   1107 Maple Ave,   Sandusky, OH 44870-9748
4739137   ##HSylvia Niswonger,   3415 Lilac Dr,   Troy, OH 45373-9350
4739168   ##+Tami Bowling,   44 Central Avenue,   Peebles, OH 45660-1314
4739183   ##+Tammy Holt,   213 E 11Th St,   Covington, KY 41011-3215
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
4739205    ##+Tamra Randles,    1333 Granger Rd,    Medina, OH 44256-7338
4739216    ##+Tara Arana,    772 Hampshire Ln #101,    Virginia Beach, VA 23462-1133
4739237    ##+Taya Jasmann,    205 Southwold Dr.,    Wilmington, NC 28409-4014
4739252    ##+Ted Cregger,    1722 Careys Run Road,    West Portsmouth, OH 45663-8830
4739272    ##+Tera L Noel,    620 Dry Run Road,    West Portsmouth, OH 45663-8989
4739274    ##+Teresa Bradford,    1388 Oakwood Ave,    Columbus, OH 43206-3165
4739276    ##+Teresa Coulter,    1234 W Pleasant St,    Springfield, OH 45506-1353
4739310    ##+Terrell Humphries,    3247 Vine Street,    Cincinnati, OH 45220-2212
4739315    ##+Terri Hartley,    1282 Linden Ave,    Zanesville, OH 43701-2950
4739397    ##+Thelma Beckler,    3860 Meadowlark Ln,    Cincinnati, OH 45227-3530
4739411    ##+Thelma Hoffman,    36 W Satin St,    Jefferson, OH 44047-1337
4739489    ##+Therese Loesing,    1881 Morningside Dr,    Florence, KY 41042-8243
4739501    ##+Thomas Branham,    2928 Walnut St,    Portsmouth, OH 45662-4828
4739552    ##+Thomas Hochwalt,    1928 Silverleaf Dr,    Hebron, KY 41048-8623
4739599     #Thomas Robbeloth,    728 E Pearl Street,    Miamisburg, OH 45342-2434
4739621    ##+Thomas Tucker,    11985 N. Division Rd.,    Fountaintown, IN 46130-9502
4739622    ##+Thomas W Bartlett,    832 Third Street,    Marietta, OH 45750-1803
4739632    ##+Thomas Williams,    4249 1/2 Harrison St,    Bellaire, OH 43906-1330
4739647    ##+Tiffany Carter,    528 S Westwood,    Toledo, OH 43609-1524
4739662    ##+Tilda Fox,    677 Jannie Ln,    Loveland, OH 45140-6948
4739724    ##+Timothy Hughes,    122 Kennedy Blvd,    Lewisburg, OH 45135-0318
4739725    ##+Timothy Ivey,    16305 Clearview Ave,    Cleveland, OH 44128-3709
4739737    ##+Timothy Mcduff,    1717 E Third St,    Dayton, OH 45403-1847
4739745    ##+Timothy Odum,    505 Holt St,    Dayton, OH 45402-6338
4739746    ##+Timothy Ohare,    6110 Monroe St Apt 4,    Sylvania, OH 43560-1425
4739750    ##+Timothy R Moore,    7949 St Rt 41,    West Union, OH 45693-9697
4739751    ##+Timothy Rair,    5036 Valley Rd,    Wooster, OH 44691-8487
4739776    ##+Tina Hall,    762 Amherst St,    Akron, OH 44311-1468
4739781    ##+Tina Lay,    677 Schuler Hollow Road,    Lucasville, OH 45648-8685
4739843    ##+Tony Minyo,    423 N. Mooresville Rd,    Chillicothe, OH 45601-8859
4739845    ##+Tony Robinson,    1797 Bairdsford Dr,    Columbus, OH 43232-3064
4739879    ##+Tracy Day,    503 Valleyview Dr,    Hamilton, OH 45013-3739
4739907    ##+Trapper Taylor,    105 Sunny Brook Dr.,    St. Albans, WV 25177-3525
4739936    ##+Tressa Howard,    P O Box 23,    Jackson, OH 45640-0023
4739937    ##+Tressa Imler,    218 S Scioto Street,    Circleville, OH 43113-1640
4739956    ##+Tricia Mahaffey,    4477 Farm Lake Dr,    Myrtle Beach, SC 29579-3547
4740077    ##+USA Financial Services LLC,    1983 Marcus Ave Ste C136,    Lake Success, NY 11042-2012
4740029    ##+Ufcw Local 400 Employers Health and Welf,    412 Tennessee Ave,    Charleston, WV 25302-2362
4740089    ##+Valerie Comer,    713 Boso Ave.,    Ravenswood, WV 26164-1411
4740092    ##+Valerie K Landman,    563 Landman Road,    Waverly, OH 45690-9548
4740129    ##+Vaughn Hafford,    5118 Sun Coast Dr.,    Wilmington, NC 28411-6540
4740135    ##+Veleria Holdren,    178 Washington Garden Road,    Washington, WV 26181-7300
4740298    ##+Viola Kramer,    7960 Oakridge Dr,    Mentor, OH 44060-7276
4740306     #Violet Dudley,    Rr 4 Box 36,    Hurricane, WV 25526-9349
4740308    ##+Violet Goudy,    276 Ridgewood Dr,    Marietta, OH 45750-2064
4740371    ##+Virginia Dungan,    4143 Vitek Dr,    Huber Heights, OH 45424-5776
4740537    ##+Wanda Blackstone,    5535 Fisher Drive,    Huber Heights, OH 45424-5527
4740546    ##+Wanda Cunningham,    2416 Elmwood Dr,    Portsmouth, OH 45662-3256
4740551    ##+Wanda Holter,    103 Eldorado Dr,    Marietta, OH 45750-8047
4740655    ##+Wendell Folden,    9617 East Obispo Ave,    Mesa, AZ 85212-2103
4740657    ##+Wendell Mackie,    17 W. Dayton St.,    West Alex, OH 45381-1140
4740769    ##+William Brockman,    P.O. Box 801,    Owensville, OH 45160-0801
4740771    ##+William Brown,    565 Joe Skinner Road,    Belpre, OH 45714-9494
4740875    ##+William King,    1070 Oakleaf Ave,    Springfield, OH 45506-2964
4740888    ##+William Lindsey,    3536 Rossmere Rd,    Port Charlotte, FL 33953-5734
4740900    ##+William Mckibben,    24 W Tulane Road,    Columbus, OH 43202-1944
4740906    ##+William Minnick,    3876 Turkeyfoot Rd,    Elsmere, KY 41018-2838
4740909    ##+William Moore,    12004 Goodfield Court,    Cincinnati, OH 45240-1112
4740916    ##+William Nelson,    5430 Portsmouth Way,    Dayton, OH 45459-7909
4740928    ##+William Paugh,    362 Lincoln Street,    Middleport, OH 45760-1134
4740930    ##+William Peters,    5619 Kirkland Rd,    Toledo, OH 43615-1937
4740973    ##+William Spalsbury,    600 Eaton St,    London, OH 43140-8959
4740981    ##+William Stottler,    4594 W Bath Rd,    Akron, OH 44333-1118
4740988    ##+William Tillis,    306 Park Drive,    Charleston, WV 25302-1724
4741001    ##+William Whaley,    54 S Pleasant St,    Fredericktown, OH 43019-1158
4741013    ##+William Woods,    192 Savannah Circle,    Batavia, OH 45103-5229
4741015    ##+William Wyatt,    5394 Sr 7 South,    Gallipolis, OH 45631-8350
4741023    ##+Willie Bean,    5211 Lome Avenue,    Trotwood, OH 45417-9032
4741049    ##+Willie Rudolph,    3856 Odin Ave,    Cincinnati, OH 45213-1943
4741078    ##+Wilma Coffman,    5749 Ivy Hill Rd,    Hillsboro, OH 45133-9606
4741080    ##+Wilma Everhart,    802 Mirabeau St,    Greenfield, OH 45123-1239
4741089    ##+Wilma Mcmullen,    5590 State Route 133,    Williamsburg, OH 45176-9563
4741093    ##+Wilma Profitt,    2471 S Buena Vista Rd,    South Charleston, OH 45368-9788
4741098    ##+Wilma Sturgeon,    115 Sheelin Rd,    Xenia, OH 45385-2751
4741117    ##+Winifred Lahna,    53009 St Rt 541,    Coshocton, OH 43812-9682
4741157    ##+Yochi Hudgin,    91 Palmer Dr,    Sandusky, OH 44870-4411
4741171    ##+Yvonne Grooms,    5252 Longfork Road,    Piketon, OH 45661-9094
4741199    ##+Zachary Peterson,    1444 Frame Street,    Charleston, WV 25387-2108
4741200    ##+Zachary Preston,    11b Gilbert Ave.,    Dayton, OH 45403-2964
```

```
District/off: 0417-8          User: payne_li          Page 275 of 275          Date Rcvd: Dec 12, 2013
                              Form ID: b9b             Total Noticed: 20494

                ***** BYPASSED RECIPIENTS (continued) *****
4741201    ##+Zachary Runion,    2600 Wise Road,    North Canton, OH 44720-1249
4741208    ##+Zakary Gompf,    15036 Heine Road,    Logan, OH 43138-9408
4741218     ##Zelphia Ludington,    1917 Mears Ave,    Cincinnati, OH 45230-1966
4741234    ##+Zollie Gardner,    516 West 4th Street,    Manchester, OH 45144-1014
                                                              TOTALS: 108, * 48, ## 988
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 14, 2013                        Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 11, 2013 at the address(es) listed below:
              Algernon L. Butler, III    albutleriii@butlerbutler.com,
              abutler@ecf.epiqsystems.com;albutleriii@butlerbutler.com;al3bestcase@gmail.com;brandyfreeland@but
              lerbutler.com;susandean@butlerbutler.com;edithsneeden@butlerbutler.com
              Ryan P. Ethridge    on behalf of Debtor    American Ambulette & Ambulance Service, Inc.
              ryan.ethridge@alston.com,
              judy.bang@alston.com;tami.obrien@alston.com;dennis.connolly@alston.com;jonathan.edwards@alston.co
              m
                                                                                        TOTAL: 2
```

B9B (Official Form 9B) (Chapter 7 Corporation/Partnership No Asset Case) (12/12)                    Case Number **13–07673–8–SWH**

| UNITED STATES BANKRUPTCY COURT Eastern District of North Carolina |
|---|

## Notice of
## Chapter 7 Bankruptcy Case, Meeting of Creditors, & Deadlines

A chapter 7 bankruptcy case concerning the debtor(s) listed below was filed on 12/11/13.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below. NOTE:  The staff of the bankruptcy clerk's office cannot give legal advice.

**Creditors –– Do not file this notice in connection with any proof of claim you submit to the court.**
## See Reverse Side For Important Explanations

Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
American Ambulette & Ambulance Service, Inc.
dba MedCorp, dba Life Ambulance
379 North Front Street
Wilmington, NC 28401

| Case Number:<br>13–07673–8–SWH | Social Security / Individual Taxpayer ID / Employer Tax ID / Other nos:<br>31–0995916 |
|---|---|
| Attorney for Debtor(s) (name and address):<br>Ryan P. Ethridge<br>Alston & Bird LLP<br>4721 Emperor Blvd., Suite 400<br>Durham, NC 27703<br>Telephone number: 919 862–2283 | Bankruptcy Trustee (name and address):<br>Algernon L. Butler, III<br>Butler & Butler, L.L.P.<br>P. O. Box 38<br>Wilmington, NC 28402<br>Telephone number:  910 762–1908 |

## Meeting of Creditors

Date:  **January 7, 2014**                    Time:  **09:30 AM**

Location:  **USBA Creditors Meeting Room, Alton Lennon Federal Bldg., Room 125, 2 Princess Street, Wilmington, NC 28401**

## Creditors May Not Take Certain Actions:

In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

## Please Do Not File a Proof of Claim Unless You Receive a Notice To Do So.

## Creditor with a Foreign Address:

A creditor to whom this notice is sent at a foreign address should read the information under "Do Not File a Proof of Claim at This Time" on the reverse side.

| **Address of the Bankruptcy Clerk's Office:**<br>PO Box 791, Raleigh, NC 27602<br>Telephone number:  (919)856–4752 | **For the Court:**<br>Clerk of the Bankruptcy Court:<br>Stephanie J. Edmondson |
|---|---|
| Hours Open:  Monday – Friday 8:30 AM – 4:30 PM | Date:  12/12/13 |

## EXPLANATIONS

B9B (Official Form 9B) (12/12)

| | |
|---|---|
| Filing of Chapter 7 Bankruptcy Case | A bankruptcy case under Chapter 7 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code §362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment, taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time and location listed on the front side. The *debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date specified in a notice filed with the court. |
| Do Not File a Proof of Claim at This Time | There does not appear to be any property available to the trustee to pay creditors. *You therefore should not file a proof of claim at this time.* If it later appears that assets are available to pay creditors, you will be sent another notice telling you that you may file a proof of claim, and telling you the deadline for filing your proof of claim. If this notice is mailed to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. *Do not include this notice with any filing you make with the court.* |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office. |
| Creditor with a Foreign Address | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case. |

### Refer to Other Side for Important Deadlines and Notices